# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: CHAPCO CARTON COMPANY | § | Case No. 04-26000-BB |
| ` | § | |
| | § | |
| Debtor(s) | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  The debtor filed a petition under Chapter 7 of the United States Bankruptcy Code on March 25, 2004.  The undersigned trustee was appointed on March 25, 2004.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554.  An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A.**

4.  The trustee realized the gross receipts of          $    1,247,485.48

Funds were disbursed in the following amounts:

| | |
|---|---|
| Administrative expenses | 480,277.84 |
| Payments to creditors | 0.00 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Payments to the debtor | 0.00 |
| Leaving a balance on hand of [1]          $ | 767,207.64 |

The remaining funds are available for distribution.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed.  The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category.  The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

**UST Form 101-7-TFR (9/1/2009)**

6.  The deadline for filing claims in this case was 08/18/2005.  All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C** .

7. The Trustee's proposed distribution is attached as **Exhibit D** .

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $60,668.28.  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $21,511.63 as interim compensation and now requests the sum of $39,156.65, for a total compensation of $60,668.28.  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of  $339.38 and now requests reimbursement for expenses of $2,963.59, for total expenses of $3,302.97.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 02/16/2010          By:/s/DEBORAH K. EBNER
                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TFR (9/1/2009)**

Exhibit A

# Form 1

Page: 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-26000-BB | Trustee:   (330480)   DEBORAH K. EBNER |
| Case Name:   CHAPCO CARTON COMPANY | Filed (f) or Converted (c): 03/25/04 (c) |
| ` | §341(a) Meeting Date:   06/24/05 |
| Period Ending: 02/16/10 | Claims Bar Date:   08/18/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Preference action vs. McMaster-Carr Supply | Unknown | Unknown | | 134.88 | FA |
| 2 | Preference action vs. Canon Financial Services | Unknown | Unknown | | 1,480.77 | FA |
| 3 | Preference action vs. Bel/Kaukauna | Unknown | Unknown | | 2,975.00 | FA |
| 4 | 67 shares - Stancorp Financial<br>   $84.73 per share | Unknown | Unknown | | 5,661.91 | FA |
| 5 | 788 units of Manulife Financial Corp.<br>   $52.167 per share | Unknown | Unknown | | 41,092.73 | FA |
| 6 | Preference action vs. Oak Brook Mechanical | Unknown | Unknown | | 479.40 | FA |
| 7 | Preference action vs. Contracts Unlimited | Unknown | Unknown | | 85.85 | FA |
| 8 | Pref. action vs. Clean Harbors environmental | Unknown | Unknown | | 1,257.27 | FA |
| 9 | Preference action vs. Unifirst Corp. | Unknown | Unknown | | 847.98 | FA |
| 10 | Preference against Prudential Financial | Unknown | Unknown | | 3,435.00 | FA |
| 11 | Preference against Verio, Inc. | Unknown | Unknown | | 93.50 | FA |
| 12 | Preference action against Chicago Bears | Unknown | 11,000.00 | | 9,000.00 | FA |
| 13 | Preference vs. Miller Cooper & Co. | Unknown | Unknown | | 2,022.00 | FA |
| 14 | Cole Taylor Settlement  (u) | Unknown | Unknown | | 60,000.00 | FA |
| 15 | Preference action Trustee vs. INNERPAC, INC | Unknown | 2,100.00 | | 2,100.00 | FA |
| 16 | Preference action against Standard Insurance | Unknown | Unknown | | 852.51 | FA |
| 17 | Preference action vs. ADP | Unknown | Unknown | | 400.00 | FA |
| 18 | Preference action vs. Ford Motor Company | Unknown | Unknown | | 1,152.23 | FA |
| 19 | Preference vs. Paul Revere | Unknown | Unknown | | 640.14 | FA |
| 20 | Preference action vs. Marco Dle Supplies | Unknown | 1,000.00 | | 1,000.00 | FA |
| 21 | Insurance Policy - Prudential # V1 001 024 | Unknown | Unknown | | 30,323.48 | FA |
| 22 | Ebner vs. NCL Graphics Creditor Trust | Unknown | Unknown | | 6,814.93 | FA |
| 23 | Ebner vs. Guardian Life Insurance | Unknown | Unknown | | 3,000.00 | FA |
| 24 | Ebner vs. Pango Sales, Inc | Unknown | Unknown | | 520.00 | FA |
| 25 | Ebner vs. British Petroleum America, Inc. | Unknown | Unknown | | 2,031.32 | FA |
| 26 | Ebner vs. ACS | Unknown | 0.00 | | 5,000.00 | FA |

Exhibit A

Page: 2

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| Case Number: 04-26000-BB | Trustee: (330480) DEBORAH K. EBNER |
| Case Name: CHAPCO CARTON COMPANY | Filed (f) or Converted (c): 03/25/04 (c) |
| ` | §341(a) Meeting Date: 06/24/05 |
| Period Ending: 02/16/10 | Claims Bar Date: 08/18/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a)<br>DA=§554(c) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Ebner vs. Grafsolve LLC | Unknown | Unknown | | 300.00 | FA |
| 28 | Preference action vs. Pango Sales, INc | Unknown | Unknown | | 520.00 | FA |
| 29 | Preference action vs. Semper/Exeter Paper | Unknown | Unknown | | 39,500.00 | FA |
| 30 | Ebner vs. Poch | Unknown | Unknown | | 2,250.00 | FA |
| 31 | Ebner vs. UPS | Unknown | Unknown | | 750.00 | FA |
| 32 | Ebner vs. Central Pallet | Unknown | Unknown | | 500.00 | FA |
| 33 | Ebner vs. Graphic Converting | Unknown | Unknown | | 250.00 | FA |
| 34 | Ebner vs. Wagner Die | Unknown | Unknown | | 2,800.00 | FA |
| 35 | Ebner vs. Boding Electric | Unknown | Unknown | | 2,000.00 | FA |
| 36 | Ebner vs. Cingular | Unknown | Unknown | | 1,000.00 | FA |
| 37 | Ebner vs. LK JAD, LLC | Unknown | Unknown | | 2,000.00 | FA |
| 38 | Ebner vs. Kings Express | Unknown | Unknown | | 20,000.00 | FA |
| 39 | Ebner vs. Shell Oil | Unknown | Unknown | | 1,560.00 | FA |
| 40 | Ebner vs. Initial Electronics, Inc | Unknown | Unknown | | 23,000.00 | FA |
| 41 | Ebner vs. Ekvall<br>  check received today - lawyer directed me to hold<br>until settlement doc signed. Check and deposit slip to<br>be held in safe | Unknown | Unknown | | 50,000.00 | |
| 42 | ENTERED IN ERROR/ DUPLICATE OF ASSET #41 | Unknown | Unknown | | 0.00 | FA |
| 43 | Ebner vs. AT&T | Unknown | Unknown | | 4,700.00 | FA |
| 44 | Ebner vs. CInats | Unknown | Unknown | | 3,200.00 | FA |
| 45 | Ebner vs. Rock Tenn | Unknown | Unknown | | 35,000.00 | FA |
| 46 | Proceeds of John Hancock Policy / R. Kiolbasa (u)<br>  Charles Kiolbasa swiched the owner and beneficiary<br>of corporate policy as case was converting to Chapter<br>7. Insured died, I filed a claim, and Charles also filed a<br>claim and took the $. His wife gave it back. | Unknown | Unknown | | 46,890.41 | FA |
| 47 | Ebner vs. Corporate Insurance Agency, Inc. | Unknown | Unknown | | 5,000.00 | FA |
| 48 | Ebner vs. Inlander Bros. | Unknown | Unknown | | 6,400.00 | FA |

Exhibit A

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: 04-26000-BB | Trustee: (330480) DEBORAH K. EBNER |
| Case Name: CHAPCO CARTON COMPANY | Filed (f) or Converted (c): 03/25/04 (c) |
| ` | §341(a) Meeting Date: 06/24/05 |
| Period Ending: 02/16/10 | Claims Bar Date: 08/18/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 49  Ebner vs. Yellow Transportation | Unknown | Unknown | | 1,800.00 | FA |
| 50  Ebner vs. GMAC | Unknown | Unknown | | 1,600.00 | FA |
| 51  Ebner vs. Bobst | Unknown | Unknown | | 30,000.00 | FA |
| 52  Ebner vs. Capital Adhesives | 0.00 | Unknown | | 3,000.00 | FA |
| 53  Ebner vs. Burkel-Piette, Inc. | Unknown | Unknown | | 1,500.00 | FA |
| 54  Ebner vs. Upham & Walsh Lumber | Unknown | Unknown | | 3,000.00 | FA |
| 55  Ebner vs.  Graphis Results | Unknown | Unknown | | 1,800.00 | FA |
| 56  Ebner vs. PAige Personnel Services | Unknown | Unknown | | 4,000.00 | FA |
| 57  Ebner vs. Rotadyne | 0.00 | 0.00 | | 2,497.58 | FA |
| 58  Ebner vs. Midwest Merchandising Corp. | 0.00 | 0.00 | | 25,500.00 | FA |
| 59  Ebner vs. Royal Freight | 0.00 | 0.00 | | 7,000.00 | FA |
| 60  Ebner vs. Ammeraal Beltech, Inc | 0.00 | 0.00 | | 7,574.05 | FA |
| 61  Ebner vs. Graphi Results | Unknown | Unknown | | 900.00 | FA |
| 62  Ebner vs. Sunoco | Unknown | Unknown | | 15,000.00 | FA |
| 63  Ebner vs. Com Ed | Unknown | Unknown | | 20,000.00 | FA |
| 64  Ebner vs. NAtional Farmers Union | Unknown | Unknown | | 112,000.00 | FA |
| 65  Ebner vs. River Valley Paper | Unknown | Unknown | | 14,772.66 | FA |
| 66  Ebner vs. Smurfit Stone | Unknown | Unknown | | 3,825.56 | FA |
| 67  Ebner vs. Cascades Boxboard | Unknown | Unknown | | 25,000.00 | FA |
| 68  Ebner vs. Ni Gas | Unknown | Unknown | | 3,792.00 | FA |
| 69  Ebner vs. Mardi Transportation | Unknown | Unknown | | 4,500.00 | FA |
| 70  Ebner vs. Daman Express | Unknown | Unknown | | 8,500.00 | FA |
| 71  Ebner vs. Newark Group | Unknown | Unknown | | 100,000.00 | FA |
| 72  Ebner vs. Interfilm | Unknown | Unknown | | 14,400.00 | FA |
| 73  Ebner vs. Duke Realty | Unknown | Unknown | | 29,500.00 | FA |
| 74  Ebner vs. Simpkins Industries, Inc. | Unknown | Unknown | | 9,000.00 | FA |
| 75  Ebner vs. Piper | Unknown | Unknown | | 33,000.00 | FA |

Exhibit A

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

Case Number: 04-26000-BB                         Trustee:        (330480)   DEBORAH K. EBNER
Case Name:    CHAPCO CARTON COMPANY              Filed (f) or Converted (c): 03/25/04 (c)
                `                                §341(a) Meeting Date:   06/24/05
Period Ending: 02/16/10                          Claims Bar Date:       08/18/05

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) DA=§554(c) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 76 | Ebner vs. Sunteck transport Co., Inc. | Unknown | Unknown | | 29,000.00 | FA |
| 77 | Ebner vs. Mead West vaco | Unknown | Unknown | | 8,000.00 | FA |
| 78 | Ebner vs. Alois Box | Unknown | Unknown | | 2,000.00 | FA |
| 79 | Ebner vs. Cynthia Kiolbasa  (u) | Unknown | Unknown | | 15,000.00 | FA |
| 80 | Ebner vs. Humana Health Plan, Inc. | Unknown | Unknown | | 2,900.00 | FA |
| 81 | Ebner vs. Lemont Paving | Unknown | Unknown | | 1,000.00 | FA |
| 82 | Ebner vs. American Express | Unknown | Unknown | | 33,000.00 | FA |
| 83 | Ebner vs. Graphic Packaging | Unknown | Unknown | | 135,884.76 | FA |
| 84 | Ebner vs. Anderson & Vreeland, Inc | Unknown | Unknown | | 32,500.00 | FA |
| 85 | Ebner vs. Custom Companies | Unknown | Unknown | | 45,000.00 | FA |
| 86 | Ebner vs. Gibbon America | Unknown | Unknown | | 5,000.00 | FA |
| 87 | Ebner vs. Neiman | 45,000.00 | 45,000.00 | | 5,000.00 | FA |
| 88 | Ebner vs. Tranzact | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 89 | Ebner vs. Lemont Paving | 0.00 | 0.00 | | 2,753.55 | FA |
| 90 | Dividends  (u) | Unknown | N/A | | 447.01 | 0.00 |
| 91 | Interest on Q&B Retainer | 0.00 | 0.00 | | 7.10 | 0.00 |
| Int | INTEREST  (u) | Unknown | N/A | | 13,509.90 | Unknown |
| 92 | Assets    Totals (Excluding unknown values) | **$45,000.00** | **$62,100.00** | | **$1,247,485.48** | **$0.00** |

**Major Activities Affecting Case Closing:**

Trustee's accountant retired which caused delay in administration. (see December 2099 docket entries)

Final report to be submitted to UST. Trustee awaits approval to file Final Report

Initial Projected Date Of Final Report (TFR):    December 31, 2008        Current Projected Date Of Final Report (TFR):    February 28, 2010

Exhibit B

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | 36-2057071 |
| Period Ending: | 02/16/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-19 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/07 | | FUNDING ACCOUNT: ********6965 | | 9999-000 | 400,000.00 | | 400,000.00 |
| 08/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,398.58 | | 401,398.58 |
| 11/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,388.01 | | 402,786.59 |
| 02/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4000% | 1270-000 | 1,392.82 | | 404,179.41 |
| 04/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.2700% | 1270-000 | 844.66 | | 405,024.07 |
| 06/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 532.43 | | 405,556.50 |
| 08/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6300% | 1270-000 | 421.55 | | 405,978.05 |
| 10/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6300% | 1270-000 | 450.04 | | 406,428.09 |
| 12/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6300% | 1270-000 | 435.16 | | 406,863.25 |
| 02/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 133.79 | | 406,997.04 |
| 04/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 133.83 | | 407,130.87 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 138.33 | | 407,269.20 |
| 08/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 133.92 | | 407,403.12 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 100.47 | | 407,503.59 |
| 11/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 52.48 | | 407,556.07 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 48.57 | | 407,604.64 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 71.48 | | 407,676.12 |
| 02/10/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 46.91 | | 407,723.03 |

| | | | |
|---|---|---:|---:|
| **ACCOUNT TOTALS** | | 407,723.03 | 0.00 | $407,723.03 |
| | Less: Bank Transfers | 400,000.00 | 0.00 |
| **Subtotal** | | 7,723.03 | 0.00 |
| | Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | | $7,723.03 | $0.00 |

Exhibit B

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | 36-2057071 | |
| Period Ending: | 02/16/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-20 - Time Deposit Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/08 | | FUNDING ACCOUNT: ********6965 | | 9999-000 | 300,000.00 | | 300,000.00 |
| 07/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 561.48 | | 300,561.48 |
| 10/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 504.37 | | 301,065.85 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 505.22 | | 301,571.07 |
| 04/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 148.76 | | 301,719.83 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 148.83 | | 301,868.66 |
| 08/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 49.62 | | 301,918.28 |
| 09/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 49.64 | | 301,967.92 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.47 | | 302,006.39 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.24 | | 302,043.63 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.24 | | 302,080.87 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 51.31 | | 302,132.18 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.25 | | 302,169.43 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 302,169.43 | 0.00 | $302,169.43 |
| Less: Bank Transfers | | 300,000.00 | 0.00 | |
| Subtotal | | 2,169.43 | 0.00 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,169.43 | $0.00 | |

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | 36-2057071 | |
| Period Ending: | 02/16/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |
| 07/20/05 | {90} | Manulife Financial | DIVIDENDS | 1223-000 | 159.34 | | 159.34 |
| 07/21/05 | {90} | Chapco Packaging | Insurance dividend remittance | 1223-000 | 287.67 | | 447.01 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.04 | | 447.05 |
| 08/01/05 | {3} | Bel/Kaukauna | Preference Settlement | 1141-000 | 2,975.00 | | 3,422.05 |
| 08/08/05 | {1} | McMaster-Carr Supply Co. | | 1141-000 | 134.88 | | 3,556.93 |
| 08/08/05 | {2} | Canon FInancial | | 1141-000 | 1,480.77 | | 5,037.70 |
| 08/08/05 | 1001 | Novare, Inc | 221/2 %  collection fee - inv. #1551 | 3991-000 | | 669.38 | 4,368.32 |
| 08/08/05 | 1002 | Novare, Inc | | 3992-000 | | 326.43 | 4,041.89 |
| 08/12/05 | {4} | Stancorp FInancial | | 1129-000 | 5,661.91 | | 9,703.80 |
| 08/12/05 | {5} | Manulife Financial | | 1129-000 | 41,092.73 | | 50,796.53 |
| 08/12/05 | Int | JPMORGAN CHASE BANK, N.A. | federal withholding debit | 1270-000 | -0.01 | | 50,796.52 |
| 08/21/05 | {6} | Oak Brook Mechanical | | 1141-000 | 499.40 | | 51,295.92 |
| 08/21/05 | {7} | Contracts Unlimited | | 1141-000 | 85.50 | | 51,381.42 |
| 08/21/05 | {8} | Clean Harbors Environmental | | 1141-000 | 1,257.27 | | 52,638.69 |
| 08/21/05 | {7} | Contracts Unlimited | ck 16148 was for 85.85 not 85.50 | 1141-000 | 0.35 | | 52,639.04 |
| 08/21/05 | 1003 | Quarles & Brady, LLP | Retainer for Attorney per July 9, 2005 Order | 3210-000 | | 20,000.00 | 32,639.04 |
| 08/21/05 | {6} | OakBrook Mechanical | ck#35504 was for 479.40 not 499.40 | 1141-000 | -20.00 | | 32,619.04 |
| 08/22/05 | {9} | Unifirst Corporation | Settlement of preference | 1141-000 | 847.98 | | 33,467.02 |
| 08/29/05 | {10} | Prudential Financial | preference recovery | 1141-000 | 3,435.00 | | 36,902.02 |
| 08/29/05 | {11} | Verio, Inc. | preference | 1141-000 | 93.50 | | 36,995.52 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 9.47 | | 37,004.99 |
| 09/09/05 | 1004 | Novare, Inc. | Fees and expenses through 8/31/2005 | 3991-000 | | 1,899.87 | 35,105.12 |
| 09/13/05 | {12} | Kallahan Marketing Group | Settlement of preference action against Chicago Bears | 1141-000 | 9,000.00 | | 44,105.12 |
| 09/19/05 | {13} | Miller Cooper & Co Ltd | | 1141-000 | 2,022.00 | | 46,127.12 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 16.38 | | 46,143.50 |
| 10/03/05 | {14} | Cole Taylor Bank | Cole Taylor Settlement | 1249-000 | 60,000.00 | | 106,143.50 |
| 10/07/05 | 1005 | Clerk of the United States Bankruptcy Court | Filing Fees afor adversary complaints | 2700-000 | | 16,250.00 | 89,893.50 |
| 10/09/05 | 1006 | Novare, Inc. | | 3991-000 | | 589.95 | 89,303.55 |
| 10/10/05 | {15} | INNERPAC, Inc | settlement preference | 1141-000 | 2,100.00 | | 91,403.55 |
| 10/19/05 | {16} | Standard Insurance Company | Preference action vs. Standard Insurance | 1141-000 | 852.51 | | 92,256.06 |
| 10/25/05 | {17} | Automatic Data Processing | preference settlement | 1141-000 | 400.00 | | 92,656.06 |
| 10/25/05 | {18} | Ford Motor Company | settlement | 1141-000 | 1,152.23 | | 93,808.29 |
| 10/26/05 | 1007 | Novare, Inc. | Fees and expenses for September 2005 | 3991-000 | | 2,253.01 | 91,555.28 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 39.19 | | 91,594.47 |
| 11/01/05 | {19} | Paul Revere Life Insurance | | 1141-000 | 640.14 | | 92,234.61 |

| | | Subtotals : | $134,223.25 | $41,988.64 | |
|---|---|---|---|---|---|

{} Asset reference(s)

Printed: 02/16/2010 04:36 PM    V.11.53

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | 36-2057071 | |
| Period Ending: | 02/16/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Money Market Account Balance |

| 1 Trans. Date | 2 {Ref #}/ Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 41.75 | | 92,276.36 |
| 12/12/05 | {20} | MArco DIe Supplies | | 1141-000 | 1,000.00 | | 93,276.36 |
| 12/27/05 | {21} | Prudential Financial | Borgini Policy per order | 1129-000 | 30,323.48 | | 123,599.84 |
| 12/29/05 | {22} | NCL Graphics Creditors Trust c/o Rally Capital | Preference litigation | 1141-000 | 6,814.93 | | 130,414.77 |
| 12/30/05 | {23} | Guardian Life Insurance Company | Settlement of preference action | 1141-000 | 3,000.00 | | 133,414.77 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 48.06 | | 133,462.83 |
| 01/03/06 | 1009 | Novare, Inc. | Payment of November expenses - invoice dated 12/7/05 - per Order | 3991-000 | | 60.38 | 133,402.45 |
| 01/04/06 | {25} | Bryan Cave LLP | | 1141-000 | 2,031.32 | | 135,433.77 |
| 01/04/06 | {24} | Pango Sales, Inc. | | 1141-000 | 520.00 | | 135,953.77 |
| 01/04/06 | 1010 | Miller Cooper & Company | | 3410-000 | | 5,000.00 | 130,953.77 |
| 01/23/06 | {26} | ACS Division - HB Fuller | preference settlement | 1141-000 | 5,000.00 | | 135,953.77 |
| 01/29/06 | 1011 | Quarles & Brady, LLP | | | | 47,349.59 | 88,604.18 |
| | | | | 46,040.25 | 3210-000 | | 88,604.18 |
| | | | | 1,309.34 | 3220-000 | | 88,604.18 |
| 01/30/06 | {27} | GRAFSOLVE LLC | Settlement - preference | 1141-000 | 300.00 | | 88,904.18 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 74.14 | | 88,978.32 |
| 02/09/06 | {28} | Pango Sales, Inc | Preference settlement | 1141-000 | 520.00 | | 89,498.32 |
| 02/09/06 | {29} | Semper/Exeter | Preference settlement | 1141-000 | 39,500.00 | | 128,998.32 |
| 02/13/06 | | To Account #*******6968 | transfer funds to pay bills | 9999-000 | | 5,000.00 | 123,998.32 |
| 02/14/06 | {30} | Jerry/Stephanie Poch | preference et al settlement - see agreement | 1141-000 | 2,250.00 | | 126,248.32 |
| 02/21/06 | {31} | UPS | settlement preference | 1141-000 | 750.00 | | 126,998.32 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 58.42 | | 127,056.74 |
| 03/07/06 | {33} | Graphic Converting | Preference settlement | 1141-000 | 250.00 | | 127,306.74 |
| 03/07/06 | {32} | Central Pallet | Preference settlement | 1141-000 | 500.00 | | 127,806.74 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 75.89 | | 127,882.63 |
| 04/03/06 | {37} | LK JAD, LLC d/b/a Central Pallet Supply, Co. | | 1141-000 | 500.00 | | 128,382.63 |
| 04/14/06 | {38} | King's Express | | 1141-000 | 20,000.00 | | 148,382.63 |
| 04/18/06 | {39} | Shell Credit Card Service | Preference Settlement | 1141-000 | 1,560.00 | | 149,942.63 |
| 04/20/06 | {40} | Initial Electronics, Inc. | | 1141-000 | 23,000.00 | | 172,942.63 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 90.79 | | 173,033.42 |
| 05/01/06 | {41} | Ekvall International | | 1141-000 | 5,000.00 | | 178,033.42 |
| 05/01/06 | {41} | Ekvall International, Ltd | | 1141-000 | 30,000.00 | | 208,033.42 |
| 05/08/06 | {43} | AT & T | | 1141-000 | 2,500.00 | | 210,533.42 |
| 05/08/06 | {37} | LK JAD, LLC | | 1141-000 | 500.00 | | 211,033.42 |

| | | |
|---|---|---|
| Subtotals : | $176,208.78 | $57,409.97 |

Exhibit B

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-*****69-65 - Money Market Account |
| **Taxpayer ID #:** 36-2057071 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 02/16/10 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 129.73 | | 211,163.15 |
| 06/07/06 | {41} | Ekvall International, Ltd | | 1141-000 | 5,000.00 | | 216,163.15 |
| 06/07/06 | {37} | LK JAD LLC | | 1141-000 | 500.00 | | 216,663.15 |
| 06/07/06 | {44} | Cintas | | 1141-000 | 3,200.00 | | 219,863.15 |
| 06/09/06 | {45} | Rock Tenn | | 1141-000 | 35,000.00 | | 254,863.15 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 156.89 | | 255,020.04 |
| 07/10/06 | {41} | Ekvall International | | 1141-000 | 5,000.00 | | 260,020.04 |
| 07/10/06 | {37} | LK JAD, LLC | | 1141-000 | 500.00 | | 260,520.04 |
| 07/13/06 | {46} | Cynthia C, Kiolbasa | | 1249-000 | 46,890.41 | | 307,410.45 |
| 07/19/06 | {47} | J. Krug & Assc. | Preference settlement | 1141-000 | 5,000.00 | | 312,410.45 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 191.21 | | 312,601.66 |
| 08/01/06 | {41} | Ekvall International Ltd. | final payment | 1141-000 | 5,000.00 | | 317,601.66 |
| 08/02/06 | {48} | Inlander Brothers | | 1141-000 | 6,400.00 | | 324,001.66 |
| 08/02/06 | {49} | Yellow Transportation, Inc. | | 1141-000 | 1,800.00 | | 325,801.66 |
| 08/07/06 | {50} | GMAC | | 1141-000 | 1,600.00 | | 327,401.66 |
| 08/09/06 | | To Account #*******6968 | Transfer funds to satisfy fee orders of this morning | 9999-000 | | 85,500.00 | 241,901.66 |
| 08/09/06 | 1012 | Deborah K. Ebner, Trustee | Voided on 08/09/06 | 2100-000 | | ! 12,229.34 | 229,672.32 |
| 08/09/06 | 1012 | Deborah K. Ebner, Trustee | Voided: check issued on 08/09/06 | 2100-000 | | ! -12,229.34 | 241,901.66 |
| 08/10/06 | 1013 | Joe Borgini | Co-Owner of policy - 1/2 surrender value | 2420-750 | | 15,161.74 | 226,739.92 |
| 08/28/06 | {43} | AT & T | | 1141-000 | 2,200.00 | | 228,939.92 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 175.48 | | 229,115.40 |
| 09/01/06 | | To Account #*******6968 | to pay Novare expenses - MM checks would exceed limit | 9999-000 | | 2,500.00 | 226,615.40 |
| 09/01/06 | 1014 | Novare, Inc. | July 06 invoice<br>Voided on 09/01/06 | 3991-000 | | ! 3,126.63 | 223,488.77 |
| 09/01/06 | 1014 | Novare, Inc. | July 06 invoice<br>Voided: check issued on 09/01/06 | 3991-000 | | ! -3,126.63 | 226,615.40 |
| 09/11/06 | {51} | Bobst | | 1141-000 | 30,000.00 | | 256,615.40 |
| 09/22/06 | {52} | Capital Adhesives | | 1141-000 | 3,000.00 | | 259,615.40 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 155.61 | | 259,771.01 |
| 10/24/06 | {60} | Ammeraal Beltech, Inc | | 1141-000 | 7,574.05 | | 267,345.06 |
| 10/24/06 | {59} | Royal Freight | | 1141-000 | 7,000.00 | | 274,345.06 |
| 10/24/06 | {58} | Mid-west Merchandizing Group | | 1141-000 | 25,500.00 | | 299,845.06 |
| 10/24/06 | {57} | Rotadyne | | 1141-000 | 2,497.58 | | 302,342.64 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 186.62 | | 302,529.26 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 198.84 | | 302,728.10 |

| | | Subtotals : | $194,856.42 | $103,161.74 |
|---|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 02/16/2010 04:36 PM    V.11.53 |

Exhibit B

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | 36-2057071 | |
| Period Ending: | 02/16/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/06 | {55} | Graphi Results | | 1141-000 | 900.00 | | 303,628.10 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 192.72 | | 303,820.82 |
| 12/31/06 | 1008 | New Mexico Vital Records | Payment for death certificate | 2990-000 | | 5.00 | 303,815.82 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 202.60 | | 304,018.42 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 151.52 | | 304,169.94 |
| 03/23/07 | | From Account #*******6968 | transfer to earn interest | 9999-000 | 150,000.00 | | 454,169.94 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 175.77 | | 454,345.71 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 250.70 | | 454,596.41 |
| 05/02/07 | {66} | SMURFIT STONE Container Enterproses, INc | Preference settlement | 1141-000 | 3,825.56 | | 458,421.97 |
| 05/18/07 | | ACCOUNT FUNDED: *******6919 | | 9999-000 | | 400,000.00 | 58,421.97 |
| 05/23/07 | {67} | Cascades Boxboard Group, INc | | 1141-000 | 25,000.00 | | 83,421.97 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 156.25 | | 83,578.22 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 43.14 | | 83,621.36 |
| 07/03/07 | {69} | MARDI TRANSPORTATION | preference settlement | 1141-000 | 4,500.00 | | 88,121.36 |
| 07/08/07 | {70} | Daman Express | | 1141-000 | 8,500.00 | | 96,621.36 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 53.12 | | 96,674.48 |
| 08/01/07 | {71} | Newark Group | settlement of preference action | 1141-000 | 100,000.00 | | 196,674.48 |
| 08/06/07 | {72} | Interfilm | Settlement | 1141-000 | 14,400.00 | | 211,074.48 |
| 08/06/07 | {73} | Duke Realty, LP | | 1141-000 | 29,500.00 | | 240,574.48 |
| 08/15/07 | {74} | Simpkins Industries | | 1141-000 | 9,000.00 | | 249,574.48 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 127.42 | | 249,701.90 |
| 09/06/07 | {76} | Sunteck transport Co., Inc. | Preference Settlement | 1141-000 | 29,000.00 | | 278,701.90 |
| 09/06/07 | {77} | MeadWestvaco | Preference settlement | 1141-000 | 8,000.00 | | 286,701.90 |
| 09/06/07 | 1015 | Quarles & Brady, LLP | Interim Fees per Order | 3210-000 | | 138,228.25 | 148,473.65 |
| 09/06/07 | 1016 | Quarles & Brady, LLP | (expenses per order) | 3220-000 | | 2,675.04 | 145,798.61 |
| 09/18/07 | 1017 | Deborah K. Ebner, Trustee | Voided: check issued on 09/19/07 | 2100-000 | | ! -9,512.85 | 155,311.46 |
| 09/19/07 | 1017 | Deborah K. Ebner, Trustee | Voided on 09/18/07 | 2100-000 | | ! 9,512.85 | 145,798.61 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 98.02 | | 145,896.63 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 85.69 | | 145,982.32 |
| 11/06/07 | {78} | Alois Box Co. | | 1141-000 | 2,000.00 | | 147,982.32 |
| 11/06/07 | {79} | Cynthia (and Charles ) Kiolbasa | Settlement of Fraud claim against Cynthia Kiolabasa | 1241-000 | 5,000.00 | | 152,982.32 |
| 11/12/07 | {80} | Humana | Settlement | 1141-000 | 2,900.00 | | 155,882.32 |
| 11/12/07 | {79} | Cynthia Kiolbasa | Settlement installment | 1241-000 | 5,000.00 | | 160,882.32 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 81.16 | | 160,963.48 |
| 12/19/07 | {79} | Cynthia Kiolbasa | balance C. Kiolbasa Settlement | 1241-000 | 5,000.00 | | 165,963.48 |

| | | |
|---|---|---|
| Subtotals : | $404,143.67 | $540,908.29 |

| | | |
|---|---|---|
| {} Asset reference(s) | !-Not printed or not transmitted | Printed: 02/16/2010 04:36 PM    V.11.53 |

Exhibit B

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 04-26000-BB | | | Trustee: | DEBORAH K. EBNER (330480) | |
| Case Name: | CHAPCO CARTON COMPANY | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| | ` | | | Account: | ***-*****69-65 - Money Market Account | |
| Taxpayer ID #: | 36-2057071 | | | Blanket Bond: | $5,000,000.00  (per case limit) | |
| Period Ending: | 02/16/10 | | | Separate Bond: | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/22/07 | 1018 | Novare, Inc. | August 2007 invoice | 3991-000 | | 8,991.98 | 156,971.50 |
| 12/22/07 | 1019 | Novare, Inc. | November 2007 invoice | 3991-000 | | 3,791.39 | 153,180.11 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 82.04 | | 153,262.15 |
| 01/30/08 | {82} | American Express Travel Related<br>Services | Settlement | 1141-000 | 33,000.00 | | 186,262.15 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 70.08 | | 186,332.23 |
| 02/22/08 | {83} | Graphic Packaging | Settlement | 1141-000 | 135,884.76 | | 322,216.99 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 42.88 | | 322,259.87 |
| 03/21/08 | {84} | Anderson & Vreeland, Inc | Settlement | 1141-000 | 32,500.00 | | 354,759.87 |
| 03/25/08 | {85} | The Custom Companies | Settlement Installment | 1141-000 | 7,500.00 | | 362,259.87 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 61.31 | | 362,321.18 |
| 04/10/08 | {85} | The Custom Companies | Settlement Installment | 1141-000 | 7,500.00 | | 369,821.18 |
| 04/11/08 | | ACCOUNT FUNDED: ********6920 | | 9999-000 | | 300,000.00 | 69,821.18 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 23.34 | | 69,844.52 |
| 05/20/08 | {85} | Custom Companies | Partial settlement | 1141-000 | 7,500.00 | | 77,344.52 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.02 | | 77,353.54 |
| 06/11/08 | {85} | The Custom Companiies, Inc | instalment payment on settlement | 1141-000 | 7,500.00 | | 84,853.54 |
| 06/16/08 | {86} | Gibbon America | Settlement | 1141-000 | 5,000.00 | | 89,853.54 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.68 | | 89,864.22 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.42 | | 89,875.64 |
| 08/25/08 | {85} | Custom Companies | Final settlement | 1141-000 | 7,500.00 | | 97,375.64 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.83 | | 97,386.47 |
| 09/01/08 | 1020 | Quarles & Brady, LLP | | 3210-000 | | 73,079.00 | 24,307.47 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.88 | | 24,313.35 |
| 10/16/08 | {88} | Staub Anderson Green, LLC, CTA | | 1141-000 | 3,000.00 | | 27,313.35 |
| 10/22/08 | {89} | Lemont Paving Company | funds collected on default judgment | 1141-000 | 2,753.55 | | 30,066.90 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 2.84 | | 30,069.74 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.36 | | 30,072.10 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 30,074.23 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 30,075.45 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.14 | | 30,076.59 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 30,077.89 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 30,079.11 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.18 | | 30,080.29 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 30,081.59 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 30,082.85 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 30,084.11 |

| | | | | Subtotals : | $249,983.00 | $385,862.37 | |

{} Asset reference(s)

Printed: 02/16/2010 04:36 PM    V.11.53

Exhibit B

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | 36-2057071 | |
| Period Ending: | 02/16/10 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.22 | | 30,085.33 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.22 | | 30,086.55 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.26 | | 30,087.81 |
| 12/14/09 | {91} | Quarles & Brady, LLP Client Fund<br>Acct | interest on retainer | 1129-000 | 7.10 | | 30,094.91 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.26 | | 30,096.17 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.18 | | 30,097.35 |

| | | |
|---|---|---|
| ACCOUNT TOTALS | 1,159,428.36 | 1,129,331.01 | $30,097.35 |
| Less: Bank Transfers | 150,000.00 | 793,000.00 |
| Subtotal | 1,009,428.36 | 336,331.01 |
| Less: Payments to Debtors | | 0.00 |
| NET Receipts / Disbursements | $1,009,428.36 | $336,331.01 |

Exhibit B

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-26000-BB |
| **Case Name:** | CHAPCO CARTON COMPANY |
| | ` |
| **Taxpayer ID #:** | 36-2057071 |
| **Period Ending:** | 02/16/10 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-66 - Checking Account |
| **Blanket Bond:** | $5,000,000.00   (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | (No Transactions on File for this Period) | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit B

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | 36-2057071 |
| Period Ending: | 02/16/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | (No Transactions on File for this Period) | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit B

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| Case Number: | 04-26000-BB | Trustee: | DEBORAH K. EBNER (330480) |
|---|---|---|---|
| Case Name: | CHAPCO CARTON COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | ` | Account: | ***-*****69-68 - Checking Account |
| Taxpayer ID #: | 36-2057071 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 02/16/10 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 02/13/06 | | From Account #*******6965 | transfer funds to pay bills | 9999-000 | 5,000.00 | | 5,000.00 |
| 02/13/06 | 101 | Ace International Services | process service for Canadian defendent | 2990-000 | | 775.00 | 4,225.00 |
| 02/13/06 | 102 | Novare, Inc. | billing ending 12/31/05 | 3991-000 | | 78.72 | 4,146.28 |
| 02/13/06 | 103 | Novare, Inc. | December 2005 | 3991-000 | | 2,360.73 | 1,785.55 |
| 02/16/06 | 104 | Teller Levit & Silvertrust | Reimbursement for certified delivery of insurance claim to J. Hancock | 2690-000 | | 5.84 | 1,779.71 |
| 03/21/06 | {34} | Wagner Die Supply | preference settlement | 1141-000 | 2,800.00 | | 4,579.71 |
| 03/21/06 | {35} | Boding Electric | Preference settlement | 1141-000 | 2,000.00 | | 6,579.71 |
| 03/21/06 | 105 | Novare, Inc. | invoice #30624 -2/06 | 3991-000 | | 1,134.77 | 5,444.94 |
| 03/27/06 | {36} | Cingular | Preference settlement | 1141-000 | 1,000.00 | | 6,444.94 |
| 04/07/06 | 106 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2006 FOR CASE #04-26000 | 2300-000 | | 84.29 | 6,360.65 |
| 04/08/06 | 107 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2006 FOR CASE #04-26000 | 2300-000 | | 25.53 | 6,335.12 |
| 06/09/06 | 108 | Novare, Inc. | payment of 5/8/06 invoice | 3991-000 | | 671.10 | 5,664.02 |
| 06/09/06 | 109 | Novare, Inc. | payment of invoice # 30793/ 4/7/06 | 3991-000 | | 2,137.84 | 3,526.18 |
| 07/21/06 | 110 | Novare, Inc. | | 3991-000 | | 630.09 | 2,896.09 |
| 07/21/06 | 111 | Novare, Inc. | | 3991-000 | | 856.68 | 2,039.41 |
| 08/09/06 | | From Account #*******6965 | Transfer funds to satisfy fee orders of this morning | 9999-000 | 85,500.00 | | 87,539.41 |
| 08/09/06 | 112 | Deborah K. Ebner, Trustee | | 2100-000 | | 11,998.78 | 75,540.63 |
| 08/09/06 | 113 | Deborah K. Ebner, Trustee | | 2200-000 | | 230.56 | 75,310.07 |
| 08/09/06 | 114 | Quarles & Brady, LLP | | | | 73,241.43 | 2,068.64 |
| | | | 71,615.00 | 3210-000 | | | 2,068.64 |
| | | | 1,626.43 | 3220-000 | | | 2,068.64 |
| 09/01/06 | | From Account #*******6965 | to pay Novare expenses - MM checks would exceed limit | 9999-000 | 2,500.00 | | 4,568.64 |
| 09/01/06 | 115 | Novare, Inc. | | 3991-000 | | 3,126.63 | 1,442.01 |
| 09/26/06 | {53} | Burkel-Piette, Inc | | 1141-000 | 1,500.00 | | 2,942.01 |
| 10/12/06 | {54} | Upham & Walsh Lumber | | 1141-000 | 3,000.00 | | 5,942.01 |
| 10/12/06 | {55} | Graphis Results | | 1141-000 | 900.00 | | 6,842.01 |
| 10/12/06 | {56} | Paige Personnel Service | | 1141-000 | 4,000.00 | | 10,842.01 |
| 10/31/06 | 116 | Novare, Inc. | | 3991-000 | | 385.58 | 10,456.43 |
| 11/07/06 | {61} | Graphic Results | | 1141-000 | 900.00 | | 11,356.43 |
| 11/07/06 | {62} | Sonoco | | 1141-000 | 15,000.00 | | 26,356.43 |
| 11/22/06 | {63} | Com Ed | | 1141-000 | 20,000.00 | | 46,356.43 |

| | | Subtotals : | | | $144,100.00 | $97,743.57 | |

{} Asset reference(s)

Exhibit B

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | 36-2057071 |
| Period Ending: | 02/16/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/24/06 | 117 | Novare, Inc. | Novare Fees and expenses | 3991-000 | | 5,943.41 | 40,413.02 |
| 02/25/07 | 118 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2007 FOR CASE #04-26000 | 2300-000 | | 245.57 | 40,167.45 |
| 02/27/07 | 119 | Novare, Inc. | | 3991-000 | | 251.06 | 39,916.39 |
| 02/27/07 | 120 | Novare, Inc. | January 2007 invoice | 3991-000 | | 17.60 | 39,898.79 |
| 02/28/07 | {64} | NAtional Farmers Union | | 1141-000 | 112,000.00 | | 151,898.79 |
| 02/28/07 | {65} | River Valley Paper | | 1141-000 | 14,772.66 | | 166,671.45 |
| 03/23/07 | | To Account #*******6965 | transfer to earn interest | 9999-000 | | 150,000.00 | 16,671.45 |
| 03/23/07 | 121 | Novare, Inc. | 3/7/07 invoice | 3991-000 | | 29.95 | 16,641.50 |
| 04/10/07 | 122 | Novare, Inc. | Invoice Number 10079 | 3991-000 | | 12.35 | 16,629.15 |
| 06/08/07 | 123 | Novare, Inc. | April 2007 Invoice # 10108 | 3991-000 | | 886.95 | 15,742.20 |
| 06/08/07 | 124 | Novare, Inc. | invoice -10/05 - #29924 | 3991-000 | | 1,191.15 | 14,551.05 |
| 06/08/07 | 125 | Novare, Inc. | invoice 8/2006 # 10024 | 3991-000 | | 5,517.44 | 9,033.61 |
| 06/08/07 | 126 | Novare, Inc. | MAy 2007 - invoice | 3991-000 | | 3,343.48 | 5,690.13 |
| 06/28/07 | {68} | NICOR | Preference  recovery | 1141-000 | 3,792.00 | | 9,482.13 |
| 06/28/07 | 127 | Novare, Inc. | Invoice Number 10128 | 3991-000 | | 27.46 | 9,454.67 |
| 08/21/07 | 128 | Novare, Inc. | | 3991-000 | | 17.83 | 9,436.84 |
| 09/06/07 | {75} | Joe Piper Inc. | Preference settlement | 1141-000 | 33,000.00 | | 42,436.84 |
| 09/19/07 | 129 | Deborah K. Ebner, Trustee | Fees per order | 2100-000 | | 9,512.85 | 32,923.99 |
| 09/19/07 | 130 | Deborah K. Ebner, Trustee | Expense per order | 2200-000 | | 108.82 | 32,815.17 |
| 01/29/08 | {81} | Lemont Paving | Installment | 1141-000 | 1,000.00 | | 33,815.17 |
| 02/05/08 | 131 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2007 FOR CASE #04-26000 | 2300-000 | | 693.47 | 33,121.70 |
| 03/15/08 | 132 | Epiq Systems | Payment Invoice Number 10270 | 3991-000 | | 230.32 | 32,891.38 |
| 07/22/08 | {85} | Custom Companies | installment payment on settlement | 1141-000 | 7,500.00 | | 40,391.38 |
| 08/27/08 | 133 | Epiq Systems f/k/a Novarre | | 3991-000 | | 645.79 | 39,745.59 |
| 09/15/08 | 134 | Quarles & Brady, LLP | | 3220-000 | | 1,909.05 | 37,836.54 |
| 09/23/08 | {87} | Stuart Neiman/ Carolyn Neiman | | 1141-000 | 5,000.00 | | 42,836.54 |
| 12/18/08 | 135 | Novare, Inc. | November 2008 | 3991-000 | | 17.69 | 42,818.85 |
| 02/08/09 | 136 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2008 FOR CASE #04-26000<br>Voided on 02/08/09 | 2300-000 | | !    963.53 | 41,855.32 |
| 02/08/09 | 136 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2008 FOR CASE #04-26000 | 2300-000 | | !   -963.53 | 42,818.85 |

Subtotals :    $177,064.66    $180,602.24

{} Asset reference(s)                    !-Not printed or not transmitted                    Printed: 02/16/2010 04:36 PM    V.11.53

Exhibit B

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | 36-2057071 |
| Period Ending: | 02/16/10 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 02/08/09 | | | | |
| 02/08/09 | 137 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2008 FOR CASE #04-26000, 016026455 | 2300-000 | | 963.53 | 41,855.32 |
| 06/17/09 | 138 | Novare, Inc. | Stopped on 06/29/09 | 3991-000 | | 9,097.12 | 32,758.20 |
| 06/29/09 | 138 | Novare, Inc. | Stopped: check issued on 06/17/09 | 3991-000 | | -9,097.12 | 41,855.32 |
| 06/29/09 | 139 | Novare, Inc. | | 3991-000 | | 9,097.12 | 32,758.20 |
| 11/07/09 | 140 | Quarles & Brady, LLP | | 3220-000 | | 1,184.11 | 31,574.09 |
| 11/07/09 | 141 | Quarles & Brady, LLP | Voided on 11/07/09 | 3210-000 | | 4,838.75 | 26,735.34 |
| 11/07/09 | 141 | Quarles & Brady, LLP | Voided: check issued on 11/07/09 | 3210-000 | | -4,838.75 | 31,574.09 |
| 11/07/09 | 142 | Quarles & Brady, LLP | | 3210-000 | | 3,671.21 | 27,902.88 |
| 02/03/10 | 143 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #04-26000, #016026455 | 2300-000 | | 685.05 | 27,217.83 |

| | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 321,164.66 | 293,946.83 | **$27,217.83** |
| Less: Bank Transfers | 93,000.00 | 150,000.00 | |
| **Subtotal** | 228,164.66 | 143,946.83 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$228,164.66** | **$143,946.83** | |

| | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **CD # ***-*****69-19** | 7,723.03 | 0.00 | 407,723.03 |
| **CD # ***-*****69-20** | 2,169.43 | 0.00 | 302,169.43 |
| **MMA # ***-*****69-65** | 1,009,428.36 | 336,331.01 | 30,097.35 |
| **Checking # ***-*****69-66** | 0.00 | 0.00 | 0.00 |
| **Checking # ***-*****69-67** | 0.00 | 0.00 | 0.00 |
| **Checking # ***-*****69-68** | 228,164.66 | 143,946.83 | 27,217.83 |
| | $1,247,485.48 | $480,277.84 | $767,207.64 |

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page: 1

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / \<Category\> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| **Secured Claims:** | | | | | | | | |
| 20 | 08/03/04 | 100 | Bobst Equipment Finance Co Inc<br>c/o Diane Stolbach, Esq<br>675 Morris Ave<br>Springfield, NJ 07081<br>\<4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)\><br>Disallowed per order (dkt #637) | 540,700.67 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23 | 08/04/04 | 100 | W.M. Leary Co, Inc<br>8440 B West 183rd Pl<br>Tinley Park, IL 60477<br>\<4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)\><br>Disallowed per order (docket #695) | 287.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 92 | 11/15/04 | 100 | River Valley Paper Company<br>c/o Kate M Bradley<br>388 S Main St Suite 500<br>Akron, OH 44311<br>\<4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)\><br>Disallowed per order (dkt #675) | 181,928.78 | 0.00 | 0.00 | 0.00 | 0.00 |
| 99 | 12/20/04 | 100 | GE Capital<br>Attn Denise Gisvold<br>P O Box 3083<br>Cedar Rapids, IA 52406-3083<br>\<4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)\><br>Disallowed per order (dkt #673) | 13,867.29 | 0.00 | 0.00 | 0.00 | 0.00 |
| 105 | 04/29/05 | 100 | Cole Taylor Bank<br>Eric S Prezant, Esq Vedder, Price, Kaufm<br>222 North LaSalle, Suite 2600<br>Chicago, Il 60601<br>\<4210-00  Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI)\><br>Disallowed per order (dkt #641) | 322,251.97 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 100:    0% Paid** | **$1,059,035.83** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| | | | **Total for Secured Claims:** | **$1,059,035.83** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| **Admin Ch.  7 Claims:** | | | | | | | | |
| | 03/25/04 | 200 | Miller Cooper & Co., Ltd.<br>1751 Lake Cook Rd., Suite 400<br>Deerfield, IL 60015<br>\<3410-00  Accountant for Trustee Fees (Other Firm)\><br>$5000 retainer paid per order 1/4/06 (check #1010) | 15,800.60 | 15,800.60 | 5,000.00 | 10,800.60 | 10,800.60 |
| | 03/25/04 | 200 | Law Office of Deborah K. Ebner, ESQ.<br>11 East Adams Suite 800<br>Chicago, IL 60603<br>\<3110-00  Attorney for Trustee Fees (Trustee Firm)\> | 35,419.50 | 35,419.50 | 0.00 | 35,419.50 | 35,419.50 |

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page: 2

## Case: 04-26000-BB    CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 03/25/04 | 200 | Popowcer Katten<br>35 East Wacker Drive Suite 1550<br>Chicago, IL 60601<br><3410-00   Accountant for Trustee Fees (Other Firm)> | 1,747.00 | 1,747.00 | 0.00 | 1,747.00 | 1,747.00 |
| | 03/25/04 | 200 | Novare, Inc<br>824 South Main Street #202<br>Crystal Lake, IL 60014<br><3992-00   Other Professional Expenses><br>Out of pocket expenses | 326.43 | 326.43 | 326.43 | 0.00 | 0.00 |
| | 03/29/05 | 200 | UNITED STATES TRUSTEE<br>227 W MONROE<br>SUITE 3350<br>CHICAGO, IL 60606<br><2950-00   U.S. Trustee Quarterly Fees><br>--spoke to C. Wilkes at UST on 12/30--he confirmed claim for $10k is accurate-no add'l monies owed to UST | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 | 10,000.00 |
| | 03/25/04 | 200 | Quarles & Brady, LLP<br><3220-00   Attorney for Trustee Expenses (Other Firm)><br>Prior amounts paid per Orders | 8,808.01 | 8,703.97 | 8,703.97 | 0.00 | 0.00 |
| | 03/25/04 | 200 | Joe Borgini<br>17514 West Bridel Court<br>Gurnee, IL 60031<br><2420-75   Insurance><br>Distribution is per Court Order dated November 9, 2005. Drawee was co-owner of surrendered policy and therefor entitled to 50% per Court Order | 15,161.74 | 15,161.74 | 15,161.74 | 0.00 | 0.00 |
| | 03/25/04 | 200 | Quarles & Brady, LLP<br>500 West Madison St<br>Suite 3700<br>Chicago,, IL 60661-2511<br><3210-00   Attorney for Trustee Fees (Other Firm)><br>Prior amounts paid per Court Orders | 358,507.00 | 352,633.71 | 352,633.71 | 0.00 | 0.00 |
| | 03/25/04 | 200 | Novare, Inc.<br>824 South Main Street<br>#202<br>Crystal Lake, IL 60014<br><3991-00   Other Professional Fees><br>for collections through September 30, 2005 | 56,867.70 | 56,867.70 | 56,867.70 | 0.00 | 0.00 |
| | 03/25/04 | 200 | Ace International Services<br>c/o Quarrels & Brady<br>500 West Madison<br>Chicago, IL 60666<br><2990-00   Other Chapter 7 Administrative Expenses><br>Process service for Canadian Defendant | 775.00 | 775.00 | 775.00 | 0.00 | 0.00 |
| | 03/25/04 | 200 | Deborah K. Ebner, Trustee<br>11 East Adams Street Suite 800<br>Chicago, IL 60603<br><2100-00   Trustee Compensation><br>$21,511.63 paid per prior court orders | 60,668.28 | 60,668.28 | 21,511.63 | 39,156.65 | 39,156.65 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 03/25/04 | 200 | Deborah K. Ebner, Trustee<br>11 East Adams Street Suite 800<br>Chicago, IL 60603<br><2200-00  Trustee Expenses><br>$339.38 paid per prior court orders | 3,302.97 | 3,302.97 | 339.38 | 2,963.59 | 2,963.59 |
| | | | **Total for Priority 200:   100% Paid** | **$567,384.23** | **$561,406.90** | **$461,319.56** | **$100,087.34** | **$100,087.34** |
| | | | **Total for Admin Ch. 7 Claims:** | **$567,384.23** | **$561,406.90** | **$461,319.56** | **$100,087.34** | **$100,087.34** |

**Admin Ch. 11 Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 08/11/05 | 300 | Paige Personnel Services<br>attn: Richard Schuster 8430 W Bryn Mawr<br>Ave,Ste. 625<br>Chicago, IL 60631<br><6990-00  Other Prior Chapter Administrative Expenses><br>Asserts ch. 11 admin claim | 4,554.00 | 4,554.00 | 0.00 | 4,554.00 | 4,554.00 |
| | 03/25/04 | 300 | Foley & Lardner<br><6700-14  Attorney for Creditor's Committee Fees (Chapter 11)><br>Request for allowance of ch. 11 admin expense (dkt #438) | 47,000.50 | 47,000.50 | 0.00 | 47,000.50 | 47,000.50 |
| | 03/25/04 | 300 | Foley & Lardner<br><6710-15  Attorney for Creditor's Committee Expenses (Chapter 11)><br>Request for allowance of ch. 11 admin expense (dkt #574) | 1,932.34 | 1,932.34 | 0.00 | 1,932.34 | 1,932.34 |
| | 03/25/04 | 300 | IFC Credit Corp<br><6990-00  Other Prior Chapter Administrative Expenses><br>Allowed per court order 8/20/09 (dkt #702) and docket #574 | 98,000.00 | 98,000.00 | 0.00 | 98,000.00 | 98,000.00 |
| | 03/25/04 | 300 | Kugman Associates, Inc.<br><6410-58  Special Accountant Fees (Chapter 11)><br>Ch. 11 final admin request -fees & expenses (dkt#433)<br>Final fees/expenses allowed in aggregate amount of $575,170.60; paid $459,677.99--unpaid balance is $115,492.61 | 115,492.61 | 115,492.61 | 0.00 | 115,492.61 | 115,492.61 |
| | 03/25/04 | 300 | Adelman Gettleman<br><6210-00  Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11)><br>Final fees awarded 12/17/09--Awarded $462,037.50 as final compensation ; unpaid balance is $149,134.58<br>Final request for ch. 11 fees/expenses (dkt #433) | 149,134.58 | 149,134.58 | 0.00 | 149,134.58 | 149,134.58 |
| | 03/25/04 | 300 | Adelman Gettleman<br><6220-00  Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11)><br>Final expenses awarded 12/17/09; final expenses allowed in the amount of $9,473.09; unpaid balance is $1,329.95<br>Final request for ch. 11 fees/expenses (dkt #433) | 1,329.95 | 1,329.95 | 0.00 | 1,329.95 | 1,329.95 |
| | 03/25/04 | 300 | C.H. Robinson<br>8100 Mitchell Road<br>Eden Prairie, MN 55344<br><6990-00  Other Prior Chapter Administrative Expenses><br>Administrative claim filed (claim 163) | 7,772.25 | 7,772.25 | 0.00 | 7,772.25 | 7,772.25 |
| | 03/25/04 | 300 | Lowenstein Sandler<br><6700-14  Attorney for Creditor's Committee Fees (Chapter 11)><br>Final request for adminsirative fees/exp filed (dkt # 258)<br>Allowed final fees in amount of $105,498.00; previously paid $45,205.20--unpaid balance $60,292.80 | 60,292.80 | 60,292.80 | 0.00 | 60,292.80 | 60,292.80 |

Printed:  02/16/10 04:36 PM                   **Claims Distribution Register**                   Page:  4

## Case:  04-26000-BB    CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | 03/25/04 | 300 | Lowenstein Sandler<br><6710-15   Attorney for Creditor's Committee Expenses (Chapter 11)><br>Final request for adminsitrative fees/exp filed (dkt # 258)<br>Final expenses awarded in amount $14,490.94; previously paid $813.18--unpaid balance $13,677.76 | 13,677.76 | 13,677.76 | 0.00 | 13,677.76 | 13,677.76 |
| | 03/25/04 | 300 | M.S. Ackerman & Co.<br><6700-10   Accountant for Creditor's Committee Fees (Chapter 11)><br>final request for administrative fees/expense (dkt # 246) | 15,047.50 | 15,047.50 | 0.00 | 15,047.50 | 15,047.50 |
| | 03/25/04 | 300 | M.S. Ackerman & Co.<br><6710-11   Accountant for Creditor's Committee Expenses (Chapter 11)><br>final request for administrative fees/expense (dkt # 246) | 340.20 | 340.20 | 0.00 | 340.20 | 340.20 |
| | | | **Total for Priority 300:   100% Paid** | **$514,574.49** | **$514,574.49** | **$0.00** | **$514,574.49** | **$514,574.49** |
| | | | **Total for Admin Ch. 11 Claims:** | **$514,574.49** | **$514,574.49** | **$0.00** | **$514,574.49** | **$514,574.49** |

**Priority Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 51 | 09/20/04 | 510 | O'Keefe, Michael P<br>175 North Grove Street #2H<br>Oak Park, Il 60301<br><5300-00  Wages><br>Disallowed per order (dkt #612) | 3,517.69 | 0.00 | 0.00 | 0.00 | 0.00 |
| 102 | 02/14/05 | 510 | Krause, Kenneth<br>1875 Tall Oaks Drive<br>#1403<br>Aurora, IL 60505<br><5300-00  Wages><br>Disallowed per order (dkt #651) (634) | 4,300.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 119 | 05/31/05 | 510 | Krause, Kenneth<br>1875 Tall Oaks Drive<br>#1403<br>Aurora, IL 60505<br><5300-00  Wages><br>Disallowed per order (docket #714) (634) | 4,375.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 132 | 06/15/05 | 510 | Ponce, Manuel C.<br>1136 N.Christiana<br>Chicago, IL 60651<br><5300-00  Wages><br>Disallowed per order (docket #713) | 30,879.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 138 | 06/27/05 | 510 | Ponce, Rogelio<br>1136 N. Christiana<br>Chicago, IL 60651<br><5300-00  Wages><br>Disallowed per order (docket #717) | 35,771.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 147 | 08/11/05 | 510 | Hernandez, Tomas<br>2101 S. 61st Ave.<br>Cicero, IL 60804<br><5300-00  Wages><br>Disallowed per order (docket #716) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 02/16/10 04:36 PM             **Claims Distribution Register**              Page: 5

### Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 155 | 08/18/05 | 510 | Woodin, Jeffrey P. 2329 Birch 2nd Floor Des Plaines, IL 60406 <5300-00  Wages> Disallowed per order (dkt #611) | 3,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Total for Priority 510:    0% Paid** | **$81,843.95** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |
| 41 | 08/16/04 | 570 | Illinois Dept of Employment Security Attorney General Section - 10th Floor So 33 S State St Chicago, IL 60603 <5800-00   Claims of Governmental Units> Disallowed per order (dkt #665) | 30,564.19 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | **Priority 570:    0% Paid** | | | | | |
| | | | **Total for Priority Claims:** | **$112,408.14** | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

**Unsecured Claims:**

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 1 | 07/27/04 | 610 | Warehouse Direct 1601 W. Algonquin Rd. Mount Prospect, IL 60056 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 1-1 07/27/2004Claim #1 filed by Warehouse Direct , total amount claimed: $8007.08 (Weston, Carel Dell) | 8,007.08 | 8,007.08 | 0.00 | 8,007.08 | 115.93 |
| 2 | 07/27/04 | 610 | ComEd Co 2100 Swift Drive OakBrook, IL 60523 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 2-1 07/27/2004Claim #2 filed by ComEd Co , total amount claimed: $25817.07 (Weston, Carel Dell) | 25,817.07 | 25,817.07 | 0.00 | 25,817.07 | 373.80 |
| 3 | 07/28/04 | 610 | Michigan Packaging Company 700 Eden Road Mason, MI 48854 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 3-1 07/28/2004Claim #3 filed by Michigan Packaging Company , total amount claimed: $63080.54 (Weston, Carel Dell) | 63,080.54 | 63,080.54 | 0.00 | 63,080.54 | 913.33 |
| 4 | 07/28/04 | 610 | ULine 2200 S. Lakeside Drive Waukegan, IL 60085 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 4-1 07/28/2004Claim #4 filed by ULine , total amount claimed: $114.74 (Weston, Carel Dell) | 114.74 | 114.74 | 0.00 | 114.74 | 1.66 |
| 5 | 07/28/04 | 610 | Karbon Kopy Printing 6252 N Pulaski Chicago, IL 60646 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 5-1 07/28/2004Claim #5 filed by Karbon Kopy Printing , total amount claimed: $474.79 (Weston, Carel Dell) | 474.79 | 474.79 | 0.00 | 474.79 | 6.87 |

# Claims Distribution Register

## Case: 04-26000-BB  CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 6 | 07/29/04 | 610 | Gibbon America II, Corp.<br>801A N. State Street<br>Elgin, IL 60573<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 6-1 07/29/2004Claim #6 filed by Gibbon America II, Corp. , total amount claimed: $906331.94 (Weston, Carel Dell) | 906,331.94 | 906,331.94 | 0.00 | 906,331.94 | 13,122.63 |
| 7 | 07/29/04 | 610 | Mittler Supply, Inc.<br>P.O. Box 1676<br>South Bend, IN 46634-1676<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #668)<br>Unsecured; History: 7-1 07/29/2004Claim #7 filed by Mittler Supply, Inc. , total amount claimed: $133.01 (Weston, Carel Dell) 123-1 06/02/2005Claim #123 filed amending Claim #7 filed by Mittler Supply, Inc. , total amount claimed: $3004.94 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: P.O. Box 1676<br><br>South Bend, IN 46634-1676 | 133.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8 | 07/29/04 | 610 | Advanstar Communications<br>131 West First Street<br>Duluth, MN 55802-2065<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 8-1 07/29/2004Claim #8 filed by Advanstar Communications , total amount claimed: $680 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 131 West First Street<br><br>Duluth, MN 55802-2065 | 680.00 | 680.00 | 0.00 | 680.00 | 9.85 |
| 9 | 07/29/04 | 610 | Twin Oaks Vending, Inc.<br>657 Wolverine Drive<br>Aurora, IL 60504<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 9-1 07/29/2004Claim #9 filed by Twin Oaks Vending, Inc. , total amount claimed: $1004.81 (Weston, Carel Dell) | 1,004.81 | 1,004.81 | 0.00 | 1,004.81 | 14.55 |
| 10 | 07/29/04 | 610 | Miller Cooper & Co., Ltd.<br>Suite 250<br>650 Dundee Road<br>Northbrook, IL 60062-2747<br><7100-00  General Unsecured § 726(a)(2)><br>Withdrawn (docket #704)<br>Unsecured; History: 10-1 07/29/2004Claim #10 filed by Miller Cooper & Co., Ltd. , total amount claimed: $35980 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Suite 250<br>650 Dundee Road<br>Northbrook, IL 60062-2747 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 11 | 07/30/04 | 610 | McMaster Carr Supply Co<br>600 County Line Rd<br>Elmhurst, IL 60126<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 11-1 07/30/2004Claim #11 filed by McMaster Carr Supply Co , total amount claimed: $571.69 (Livermore, Corrina) | 571.69 | 571.69 | 0.00 | 571.69 | 8.28 |

Printed: 02/16/10 04:36 PM                    **Claims Distribution Register**                    Page: 7

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 12 | 07/30/04 | 610 | Delta Industries, Inc. 2201 Curtiss Street Downers Grove, IL 60515 <7100-00   General Unsecured § 726(a)(2)> Allowed as general unsecured claim (dkt #680) Priority; History: 12-1 07/30/2004Claim #12 filed by Delta Industries, Inc. , total amount claimed: $444.39 (Livermore, Corrina) | 444.39 | 444.39 | 0.00 | 444.39 | 6.43 |
| 13 | 07/30/04 | 610 | R&L Carriers PO Box 713153 Columbus, OH 43271 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 13-1 07/30/2004Claim #13 filed by R&L Carriers , total amount claimed: $411.94 (Livermore, Corrina) | 411.94 | 411.94 | 0.00 | 411.94 | 5.96 |
| 14 | 07/30/04 | 610 | Citiwaste, Inc. 808 S. Joliet Street Joliet, IL 60436 <7100-00   General Unsecured § 726(a)(2)> Disallowed per order (dkt#664) Unsecured; History: 14-1 07/30/2004Claim #14 filed by Citiwaste, Inc. , total amount claimed: $2916.7 (Livermore, Corrina) | 2,916.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 15 | 08/03/04 | 610 | Central Pallet Supply Co. 887-889 Church Rd. Elgin, IL 60123 <7100-00   General Unsecured § 726(a)(2)> Disallowed per order (dkt #685) (dkt #683) Priority; History: 15-1 08/03/2004Claim #15 filed by Central Pallet Supply Co. , total amount claimed: $42357.5 (Mcwilliams, Della) | 42,357.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16 | 08/02/04 | 610 | Amsterdam Printing/Litho PO Box 580 Amsterdam, NY 12010-0580 <7100-00   General Unsecured § 726(a)(2)> Disallowed per order (dkt #666) Unsecured; History: 16-1 08/02/2004Claim #16 filed by Amsterdam Printing/Litho , total amount claimed: $313.72 (Livermore, Corrina) Address line 1 and 2 are more than 80 characters and cannot be wrapped: PO Box 580 Amsterdam, NY 12010-0580 | 313.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 17 | 08/02/04 | 610 | Inland Paperboard and Packaging, Inc dba Temple In Temple Inland Corp Services A/R Credit & Collections,1300 S Mopac Expressway Austin, TX 78746 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 17-1 08/02/2004Claim #17 filed by Inland Paperboard and Packaging, Inc dba Temple In , total amount claimed: $15263.78 (Molina, Nilsa) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Temple Inland Corp Services A/R Credit & Collections,1300 S Mopac Expressway Austin, TX 78746 | 15,263.78 | 15,263.78 | 0.00 | 15,263.78 | 221.00 |
| 18 | 08/03/04 | 610 | Container Graphics Corp. 4841 White Bear Parkway White Bear Lake, MN 55110 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 18-1 08/03/2004Claim #18 filed by Container Graphics Corp. , total amount claimed: $424.83 (Molina, Nilsa) | 424.83 | 424.83 | 0.00 | 424.83 | 6.15 |

Printed: 02/16/10 04:36 PM                **Claims Distribution Register**                Page: 8

### Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 19 | 08/03/04 | 610 | Ford Motor Credit Company | 1,362.27 | 1,362.77 | 0.00 | 1,362.77 | 19.73 |

P O Box 55000
Drawer 55-953
Detroit, MI 48255
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 19-1 08/03/2004Claim #19 filed by Ford Motor Credit Company , total amount claimed: $1362.27 (Williams, Marie)

| 21 | 08/03/04 | 610 | Printers Service | 321,303.09 | 0.00 | 0.00 | 0.00 | 0.00 |

P.O. Box 5120
Ironbound Station
Newark, NJ 07105-5120
<7100-00   General Unsecured § 726(a)(2)>
Expunged per order (dkt #480)
Unsecured; History: 21-1 08/03/2004Claim #21 filed by Printers Service , total amount claimed: $321303.09 (Livermore, Corrina)
48011/01/2006Agreed Order Modifying Claim(s) 21 . Signed on 11/1/2006 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: P.O. Box 5120
Ironbound Station
Newark, NJ 07105-5120

| 22 | 08/03/04 | 610 | Goding Electric Company | 12,769.54 | 12,769.54 | 0.00 | 12,769.54 | 184.89 |

686 W. Fullerton Avenue
Glendale Heights, IL 60139
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 22-1 08/03/2004Claim #22 filed by Goding Electric Company , total amount claimed: $12769.54 (Gomez, Denise)

| 24 | 08/04/04 | 610 | Alois Box Company, Inc. | 222,890.00 | 222,890.00 | 0.00 | 222,890.00 | 3,227.19 |

2000 N. Mannheim Road
Melrose Park, IL 60160
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 24-1 08/04/2004Claim #24 filed by Alois Box Company, Inc. , total amount claimed: $222890 (Livermore, Corrina)

| 25 | 08/05/04 | 610 | Ken Specialties, Inc. | 896.22 | 896.22 | 0.00 | 896.22 | 12.98 |

c/o Catherine Tokarz
618 N Edgewood Avenue
Wood Dale, IL 60191-2618
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 25-1 08/05/2004Claim #25 filed by Ken Specialties, Inc. , total amount claimed: $896.22 (Green, Charlie)
Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Catherine Tokarz
618 N Edgewood Avenue
Wood Dale, IL 60191-2618

| 26 | 08/06/04 | 610 | General Motors Acceptance Corporation | 5,046.73 | 5,046.73 | 0.00 | 5,046.73 | 73.07 |

2740 Arthur Street
Roseville, MN 55113
<7100-00   General Unsecured § 726(a)(2)>
Unsecured claimed:$5046.73; Secured claimed:$0.00; Priority claimed:$0.00; Unknown claimed:$0.00; Unknown Class; History:
26-1 08/06/2004Claim #26 filed by General Motors Acceptance Corporation , total amount claimed: $14262.87 (Williams, Marie)
26-2 07/25/2006Amended Claim #26 filed by General Motors Acceptance Corporation , total amount claimed: $5046.73 (Yang, May)

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 27 | 08/06/04 | 610 | Tal-Mar Custom Metal Fabricators, Inc. 4632 W. 138th Street Crestwood, IL 60445 <7100-00 General Unsecured § 726(a)(2)> Unsecured; History: 27-1 08/06/2004Claim #27 filed by Tal-Mar Custom Metal Fabricators, Inc. , total amount claimed: $26268 (Mcwilliams, Della) | 26,268.00 | 26,268.00 | 0.00 | 26,268.00 | 380.33 |
| 28 | 08/06/04 | 610 | Ammeraal Beltech, Inc. 652 Browns Ferry Road Carmichael, PA 15320 <7100-00 General Unsecured § 726(a)(2)> Disallowed per order (dkt #672) Unsecured; History: 28-1 08/06/2004Claim #28 filed by Ammeraal Beltech, Inc. , total amount claimed: $4281.96 (Gomez, Denise) | 4,281.96 | 0.00 | 0.00 | 0.00 | 0.00 |
| 29 | 08/09/04 | 610 | Contracts Unlimited, Inc 205 Green St. P.O. Box 1609 Lockport, NY 14095-1609 <7100-00 General Unsecured § 726(a)(2)> Unsecured; History: 29-1 08/09/2004Claim #29 filed by Contracts Unlimited, Inc , total amount claimed: $101 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 205 Green St. P.O. Box 1609 Lockport, NY 14095-1609 | 101.00 | 101.00 | 0.00 | 101.00 | 1.46 |
| 30 | 08/09/04 | 610 | Hydra-Vac, Inc. 35991 Highway 21 North Gurnee, IL 60031 <7100-00 General Unsecured § 726(a)(2)> Unsecured; History: 30-1 08/09/2004Claim #30 filed by Hydra-Vac, Inc. , total amount claimed: $414.23 (Weston, Carel Dell) | 414.23 | 414.23 | 0.00 | 414.23 | 6.00 |
| 31 | 08/10/04 | 610 | Dun & Bradstreet c/o D&B/RMS Bankruptcy Services PO Box 5126 Timonium, MD 21094 <7100-00 General Unsecured § 726(a)(2)> Unsecured; History: 31-1 08/10/2004Claim #31 filed by Dun & Bradstreet , total amount claimed: $2401 (Weston, Carel Dell) | 2,401.00 | 2,401.00 | 0.00 | 2,401.00 | 34.76 |
| 32 | 08/11/04 | 610 | Initial Electronics, Inc dba NTC Electronics, Inc 12838 S Cicero Ave Alsip, IL 60803-3044 <7100-00 General Unsecured § 726(a)(2)> Allowed as unsecured per order (dkt #681) Secured; History: 32-1 08/11/2004Claim #32 filed by Initial Electronics, Inc , total amount claimed: $1120.55 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: dba NTC Electronics, Inc 12838 S Cicero Ave Alsip, IL 60803-3044 | 1,120.55 | 1,120.55 | 0.00 | 1,120.55 | 16.22 |
| 33 | 08/13/04 | 610 | General Motors Acceptance Corporation 2740 Arthur Street Roseville, MN 55113 <7100-00 General Unsecured § 726(a)(2)> Unsecured; History: 33-1 08/13/2004Claim #33 filed by General Motors Acceptance Corporation , total amount claimed: $13727.94 (Weston, Carel Dell) 33-2 07/25/2006Amended Claim #33 filed by General Motors Acceptance Corporation , total amount claimed: $8703.94 (Yang, May) | 8,703.94 | 8,703.94 | 0.00 | 8,703.94 | 126.02 |

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page: 10

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 34 | 08/19/04 | 610 | J Krug & Associates<br>1350 W. Northwest Highway<br>Mount Prospect, IL 60056-2297<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 34-1 08/19/2004Claim #34 filed by J Krug & Associates , total amount claimed: $10582 (Weston, Carel Dell)<br>Address line 1 and 2 are more than 80 characters and cannot be wrapped: 1350 W. Northwest Highway<br><br>Mount Prospect, IL 60056-2297 | 10,582.00 | 10,582.00 | 0.00 | 10,582.00 | 153.21 |
| 35 | 08/13/04 | 610 | Semper Paper Company, Inc<br>Deters Benzinger & Lavelle<br>207 Thomas More Parkway<br>Crestview Hills, KY 41017<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (docket #694)<br>Unsecured; History: 35-1 08/13/2004Claim #35 filed by Semper Paper Company, Inc , total amount claimed: $98731.45 (Weston, Carel Dell) | 98,731.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 | 08/16/04 | 610 | Motion Industries<br>1605 Alton Road<br>Birmingham, AL 35210<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 36-1 08/16/2004Claim #36 filed by Motion Industries , total amount claimed: $9171.69 (Weston, Carel Dell) | 9,171.69 | 9,171.69 | 0.00 | 9,171.69 | 132.80 |
| 37 | 08/16/04 | 610 | Chiorino, Inc.<br>125 Ruthar Drive<br>Newark, DE 19711<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 37-1 08/16/2004Claim #37 filed by Chiorino, Inc. , total amount claimed: $16610.54 (Weston, Carel Dell) | 16,610.54 | 16,610.54 | 0.00 | 16,610.54 | 240.50 |
| 38 | 08/16/04 | 610 | Peak Technologies<br>c/o ABC-Amega Inc<br>1100 Main St<br>Buffalo, NY 14209<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 38-1 08/16/2004Claim #38 filed by Peak Technologies , total amount claimed: $1293.13 (Weston, Carel Dell) | 1,293.13 | 1,293.13 | 0.00 | 1,293.13 | 18.72 |
| 39 | 08/16/04 | 610 | Graphic Results<br>581 W. Main St.<br>Cary, IL 60013<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 39-1 08/16/2004Claim #39 filed by Graphic Results , total amount claimed: $5175 (Weston, Carel Dell) | 5,175.00 | 5,175.00 | 0.00 | 5,175.00 | 74.93 |
| 40 | 08/17/04 | 610 | Upham And Walsh Lumber<br>2720 Des Plaines Ave<br>Des Plaines, IL 60018<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 40-1 08/17/2004Claim #40 filed by Upham And Walsh Lumber , total amount claimed: $37467.6 (Weston, Carel Dell) | 37,467.60 | 37,467.60 | 0.00 | 37,467.60 | 542.49 |
| 42 | 08/23/04 | 610 | Mardi Transportation Inc.<br>2375 Pratt Blvd.<br>Elk Grove Village, IL 60007<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #640)<br>Unsecured; History: 42-1 08/23/2004Claim #42 filed by Mardi Transportation Inc. , total amount claimed: $115545 (Green, Charlie) | 115,545.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 43 | 08/23/04 | 610 | Citibank South Dakota NA<br>Assoc Shell Payment Center<br>4300 Westown Parkway<br>West Des Moines, IA 50266<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 43-1 08/23/2004Claim #43 filed by Citibank South Dakota NA , total amount claimed: $888.33 (Green, Charlie) | 888.33 | 888.33 | 0.00 | 888.33 | 12.86 |
| 44 | 08/20/04 | 610 | Lithographic Industries Inc/Louis Ebert<br>2445 Gardner Road<br>Broadview, IL 60155<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 44-1 08/20/2004Claim #44 filed by Lithographic Industries Inc/Louis Ebert , total amount claimed: $2627.97 (Weston, Carel Dell) | 2,627.97 | 2,627.97 | 0.00 | 2,627.97 | 38.05 |
| 45 | 08/20/04 | 610 | Cascades Boxboard Group Inc.<br>772 Sherbooke St West #300<br>Montreal, Quebec H3A 1G1<br><7100-00   General Unsecured § 726(a)(2)><br>Expunged per order (dkt #638)--amends order entered as dkt # 513<br>Unsecured; History: 45-1 08/20/2004Claim #45 filed by Cascades Boxboard Group Inc. , total amount claimed: $250566.32 (Weston, Carel Dell) 51305/30/2007Agreed Order Modifying Claim(s) 45 . Signed on 5/30/2007 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: 772 Sherbooke St West #300 Montreal, Quebec H3A 1G1 | 250,566.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 46 | 08/27/04 | 610 | Dixie Graphics<br>636 Grassmere Park<br>Nashville, TN 37211<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 46-1 08/27/2004Claim #46 filed by Dixie Graphics , total amount claimed: $81.81 (Weston, Carel Dell) | 81.81 | 81.81 | 0.00 | 81.81 | 1.18 |
| 47 | 09/03/04 | 610 | ZIPPRICH CONTRACTORS INC<br>TED KUJANSKI<br>959 N GARFIELD ST<br>LOMBARD, IL 60148<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 47-1 09/03/2004Claim #47 filed by ZIPPRICH CONTRACTORS INC , total amount claimed: $1250 (Mcwilliams, Della) | 1,250.00 | 1,250.00 | 0.00 | 1,250.00 | 18.10 |
| 48 | 09/07/04 | 610 | Marco Die Supplies, Inc.<br>917 Landis Ln<br>Mt Washington, KY 40047<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 48-1 09/07/2004Claim #48 filed by Marco Die Supplies, Inc. , total amount claimed: $11318 (Rodarte, Aida) | 11,318.00 | 11,318.00 | 0.00 | 11,318.00 | 163.87 |
| 49 | 09/08/04 | 610 | Ameritech Illinois<br>SBC Midwest Bankruptcy Group<br>PO Box 981268<br>West Sacramento, CA 95798<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 49-1 09/08/2004Claim #49 filed by Ameritech Illinois , total amount claimed: $1555.28 (Rodarte, Aida) | 1,555.28 | 1,555.28 | 0.00 | 1,555.28 | 22.52 |

# Claims Distribution Register

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|--------------------------------------|-------------:|---------------:|-------------:|--------------:|-----------------:|
| 50 | 09/13/04 | 610 | Converting Technology, Inc<br>1555 - 1557 Carmen Drive<br>Elk Grove Village, IL 60007<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #669)<br>Unsecured; History: 50-1 09/13/2004Claim #50 filed by Converting Technology, Inc , total amount claimed: $7243.74 (Mcwilliams, Della) | 7,243.74 | 0.00 | 0.00 | 0.00 | 0.00 |
| 52 | 09/23/04 | 610 | Kiolbasa, Ronald<br>2085 W. Grand Cypress Ct.<br>Oro Valley, AZ 85737<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 52-1 09/23/2004Claim #52 filed by Kiolbasa, Ronald , total amount claimed: $855000 (Weston, Carel Dell) | 855,000.00 | 855,000.00 | 0.00 | 855,000.00 | 12,379.40 |
| 53 | 09/24/04 | 610 | Daman Express, Inc<br>c/o Chris Triska 1200 Harger Road<br>Suite 500<br>Oak Brook, Il 60523<br><7100-00  General Unsecured § 726(a)(2)><br>Expunged per order (dkt #520)<br>Unsecured; History: 53-1 09/24/2004Claim #53 filed by Daman Express, Inc , total amount claimed: $8725 (Weston, Carel Dell)<br>122-1 06/01/2005Claim #122 filed amending Claim #53 filed by Daman Express, Inc , total amount claimed: $8725 (Weston, Carel Dell) 52008/01/2007Agreed Order Modifying Claim(s) 53,122 . Signed on 8/1/2007 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Chris Triska 1200 Harger Road<br>Suite 500<br>Oak Brook, Illinois 60523 | 8,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 54 | 09/27/04 | 610 | Much Shelist<br>c/o Scott N Schreiber Much Shelist<br>191 N Wacker Drive, Ste 1800<br>Chicago, IL<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 54-1 09/27/2004Claim #54 filed by Much Shelist , total amount claimed: $40631.03 (Williams, Marie) Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Scott N Schreiber Much Shelist<br>191 N Wacker Drive, Ste 1800<br>Chicago, IL | 40,631.03 | 40,631.03 | 0.00 | 40,631.03 | 588.29 |
| 55 | 09/27/04 | 610 | Joe Piper Inc<br>Euler Hermes ACI Agent of Jop Piper, Inc<br>800 Red Brook Blvd<br>Owings Mills, MD 21117<br><7100-00  General Unsecured § 726(a)(2)><br>Expunged per order (dkt #554)<br>Unsecured; History: 55-1 09/27/2004Claim #55 filed by Joe Piper Inc , total amount claimed: $118186.1 (Williams, Marie) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Euler Hermes ACI Agent of Jop Piper, Inc<br>800 Red Brook Blvd<br>Owings Mills, MD 21117 | 118,186.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 56 | 09/27/04 | 610 | J Burke & Associates, Inc.<br>2000 E Lamar Blvd<br>Suite 600<br>Arlington, TX 76006<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 56-1 09/27/2004Claim #56 filed by J Burke & Associates, Inc. , total amount claimed: $20000 (Williams, Marie) | 20,000.00 | 20,000.00 | 0.00 | 20,000.00 | 289.58 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 57 | 10/04/04 | 610 | Smurfit-Stone Container Corp | 620,783.29 | 620,783.29 | 0.00 | 620,783.29 | 8,988.22 |

Jefferson Smurfit Corp 401 Alton St
PO Box 2276
Alton, IL 62002
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 57-1 10/04/2004Claim #57 filed by Smurfit-Stone Container Corp , total amount claimed: $620783.29 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Jefferson Smurfit Corp 401 Alton St
PO Box 2276
Alton, IL 62002

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 58 | 10/05/04 | 610 | Yellow Transportation Inc | 19,356.39 | 19,356.39 | 0.00 | 19,356.39 | 280.26 |

c/o D & B RMS Bankruptcy Services
P O Box 5126
Timonium, MD 21094
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 58-1 10/05/2004Claim #58 filed by Yellow Transportation Inc , total amount claimed: $19356.39 (Molina, Nilsa)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 59 | 10/13/04 | 610 | Singer, Steven G | 638,287.19 | 638,287.19 | 0.00 | 638,287.19 | 9,241.65 |

c/o Cooch & Taylor 824 Market Street
Ste 1000,P O Box 1680
Wilmington, DE 19899-1680
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 59-1 10/13/2004Claim #59 filed by Singer, Steven G , total amount claimed: $638287.19 (Molina, Nilsa)
Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Cooch & Taylor 824 Market Street
Ste 1000,P O Box 1680
Wilmington, DE 19899-1680

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 60 | 10/13/04 | 610 | Simkins Industries Inc. | 335,994.35 | 167,997.17 | 0.00 | 167,997.17 | 2,432.40 |

260 East Street
New Haven, CT 06511
<7100-00   General Unsecured § 726(a)(2)>
Allowed per order (dkt #543)
Unsecured; History: 60-1 10/13/2004Claim #60 filed by Simkins Industries Inc. , total amount claimed: $335994.35 (Molina, Nilsa)
54309/05/2007Agreed Order Allowing Claim(s) 60 . Signed on 9/5/2007 (Rodarte, Aida) Status: Allow

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 61 | 10/13/04 | 610 | People's Capital & Leasisng Corp | 259,435.24 | 0.00 | 0.00 | 0.00 | 0.00 |

c/o Dennis A Dressler Askounis & Borst,
PC,303 East Wacker Drive #1000
Chicago, IL 60601
<7100-00   General Unsecured § 726(a)(2)>
Expunged per order (dkt #492)
Secured; History: 61-1 10/13/2004Claim #61 filed by People's Capital & Leasisng Corp , total amount claimed: $259435.24 (Molina, Nilsa) 49201/10/2007Agreed Order Modifying Claim(s) 61 . Signed on 1/10/2007 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Dennis A Dressler Askounis & Borst,
PC,303 East Wacker Drive #1000
Chicago, IL 60601

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 62 | 10/15/04 | 610 | Karbon Kopy Printing | 474.79 | 0.00 | 0.00 | 0.00 | 0.00 |

6252 N Pulaski
Chicago, IL 60646
<7100-00   General Unsecured § 726(a)(2)>
Disallowed per order (docket #699)
Unsecured; History: 62-1 10/15/2004Claim #62 filed by Karbon Kopy Printing , total amount claimed: $474.79 (Green, Charlie)

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page: 14

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 63 | 10/14/04 | 610 | O'Keefe, Michael P<br>175 North Grove Street #2H<br>Oak Park, Il 60301<br><7100-00 General Unsecured § 726(a)(2)><br>Priority; History: 63-1 10/14/2004Claim #63 filed by O'Keefe, Michael P , total amount claimed: $39.5 (Weston, Carel Dell) | 39.50 | 39.50 | 0.00 | 39.50 | 0.57 |
| 64 | 10/14/04 | 610 | General Motors Acceptance Corporation<br>2740 Arthur Street<br>Roseville, MN 55113<br><7100-00 General Unsecured § 726(a)(2)><br>Amended 2/25/09<br>Unsecured; History: 64-1 10/14/2004Claim #64 filed by General Motors Acceptance Corporation , total amount claimed: $36509.08 (Weston, Carel Dell) | 1,277.60 | 1,277.60 | 0.00 | 1,277.60 | 18.50 |
| 65 | 10/18/04 | 610 | Canon Business Solutions<br>425 N Martingale Road<br>Schaumburg, Il 60173<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured; History: 65-1 10/18/2004Claim #65 filed by Canon Business Solutions , total amount claimed: $4219.79 (Molina, Nilsa) | 4,219.79 | 4,219.79 | 0.00 | 4,219.79 | 61.10 |
| 66 | 10/20/04 | 610 | Oakbrook Mechanical Service, Inc<br>961 S. Route 83<br>Elmhurst, IL 60126-4993<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured; History: 66-1 10/20/2004Claim #66 filed by Oakbrook Mechanical Service, Inc , total amount claimed: $11044.12 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 961 S. Route 83<br><br>Elmhurst, IL 60126-4993 | 11,044.12 | 11,044.12 | 0.00 | 11,044.12 | 159.91 |
| 67 | 10/27/04 | 610 | American Express Travel Related Svcs Co<br>Inc Corp Card c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701<br><7100-00 General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #661)<br>Unsecured; History: 67-1 10/27/2004Claim #67 filed by American Express Travel Related Svcs Co , total amount claimed: $23871.14 (Lee, Thomas) 141-1 08/03/2005Claim #141 filed amending Claim #67 filed by American Express Travel Related Svcs Co , total amount claimed: $23871.14 (Lee, Thomas); (141-1) Amended for conversion Address line 1 and 2 are more than 80 characters and cannot be wrapped: Inc Corp Card c/o Becket and Lee, LLP<br>P.O. Box 3001<br>Malvern, PA 19355-0701 | 23,871.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| 68 | 10/27/04 | 610 | GRAHAM GROUP INC<br>400 CHESTERFIELD CENTER STE 400<br>CHESTERFIELD, MO 63017<br><7100-00 General Unsecured § 726(a)(2)><br>Unsecured; History: 68-1 10/27/2004Claim #68 filed by GRAHAM GROUP INC , total amount claimed: $11975.61 (Mcwilliams, Della) | 11,975.61 | 11,975.61 | 0.00 | 11,975.61 | 173.39 |

Printed: 02/16/10 04:36 PM                **Claims Distribution Register**                Page: 15

### Case: 04-26000-BB    CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 69 | 10/25/04 | 610 | The Centis Creditor Trust<br>Evan C Borges, Esq Irell & Manella LLP<br>840 Newport Center Drive, Suite 400<br>Newport Beach, CA 92660<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 69-1 10/25/2004Claim #69 filed by The Centis Creditor Trust , total amount claimed: $134530.47 (Weston, Carel Dell) | 134,530.47 | 134,530.47 | 0.00 | 134,530.47 | 1,947.84 |
| 70 | 10/25/04 | 610 | Decision One Corp<br>50 East Swedesford Road<br>Franzer, PA 19355<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 70-1 10/25/2004Claim #70 filed by Decision One Corp , total amount claimed: $1095.08 (Weston, Carel Dell) | 1,095.08 | 1,095.08 | 0.00 | 1,095.08 | 15.86 |
| 71 | 10/26/04 | 610 | Sprague Paperboard, Inc<br>Attn: Sandra Gregel<br>PO Box 115<br>Austell, GA 30168<br><7100-00  General Unsecured § 726(a)(2)><br>Trustee's claim objection withdrawn (dkt #642)<br>Unsecured; History: 71-1 10/26/2004Claim #71 filed by Sprague Paperboard, Inc , total amount claimed: $78073.3 (Weston, Carel Dell) | 78,073.30 | 78,073.30 | 0.00 | 78,073.30 | 1,130.41 |
| 72 | 10/29/04 | 610 | VLF, Inc.<br>204 Plainview Drive<br>Bolingbrook, IL 60440<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed in reduced amount per order (docket #700)<br>Unsecured; History: 72-1 10/29/2004Claim #72 filed by VLF, Inc. , total amount claimed: $13800 (Jerdine, Maurice); (72-1) Modified 12/8/04 to attach corrected PDF (mj) | 13,800.00 | 8,871.80 | 0.00 | 8,871.80 | 128.45 |
| 73 | 10/29/04 | 610 | Ekvall International Ltd<br>309 Vine Street<br>Suite 710<br>Cincinnati, OH 45202<br><7100-00  General Unsecured § 726(a)(2)><br>Expunged per order (dkt #490)<br>; History: 73-1 10/29/2004Claim #73 filed by Ekvall International Ltd , total amount claimed: $0 (Green, Charlie) 48611/01/2006Agreed Order Modifying Claim(s) 73 . Signed on 11/1/2006 (Rodarte, Aida) Status: Expunge 49012/05/2006Agreed Order Modifying Claim(s) 73 . Signed on 12/5/2006 (Rodarte, Aida) Status: Expunge; (73-1) Amount Unknown | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 74 | 11/01/04 | 610 | Newark Group, Inc<br>attn: Anthony M Matos<br>20 Jackson Drive<br>Cranford, NJ 07016<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #662)<br>Unsecured; History: 74-1 11/01/2004Claim #74 filed by Newark Group, Inc , total amount claimed: $3431919.79 (Gomez, Denise) 126-1 06/07/2005Claim #126 filed amending Claim #74 filed by Newark Group, Inc , total amount claimed: $3431919.79 (Weston, Carel Dell) | 3,431,919.79 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant /<br>Proof / \<Category> / Memo | Amount<br>Filed | Amount<br>Allowed | Paid<br>to Date | Claim<br>Balance | Proposed<br>Payment |
|---|---|---|---|---|---|---|---|---|
| 75 | 10/26/04 | 610 | Capital One FSB<br>PO Box 85167<br>Richmond, VA 23285<br>\<7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 75-1 10/26/2004Claim #75 filed by Capital One FSB , total amount claimed: $2272.87 (Weston, Carel Dell) | 2,272.87 | 2,272.87 | 0.00 | 2,272.87 | 32.91 |
| 76 | 10/26/04 | 610 | Canon Financial Services, Inc.<br>Andrew Sklar<br>701 White Horse Road, Suite 5<br>Voorhees, NJ 08043<br>\<7100-00   General Unsecured § 726(a)(2)><br>Allowed in reduced amount per order (docket #696)<br>Unsecured; History: 76-1 10/26/2004Claim #76 filed by Canon Financial Services, Inc. , total amount claimed: $10851.49 (Weston, Carel Dell) | 10,851.49 | 286.94 | 0.00 | 286.94 | 4.15 |
| 77 | 11/03/04 | 610 | RiverCor, LLC<br>2850 Gilchrist Rd.<br>Building #5<br>Akron, OH 44305<br>\<7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 77-1 11/03/2004Claim #77 filed by RiverCor, LLC , total amount claimed: $386449.39 (Weston, Carel Dell) | 386,449.39 | 386,449.39 | 0.00 | 386,449.39 | 5,595.34 |
| 78 | 11/03/04 | 610 | Dorothy Kiolbasa<br>2085 W Grand Cypress Ct<br>Oro Valley, AZ 85737<br>\<7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (docket #707)<br>Unsecured; History: 78-1 11/03/2004Claim #78 filed by Dorothy Kiolbasa , total amount claimed: $200000 (Weston, Carel Dell) | 200,000.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 79 | 11/03/04 | 610 | Schawk Inc<br>1695 River Rd<br>Des Plaines, Il 60015<br>\<7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 79-1 11/03/2004Claim #79 filed by Schawk Inc , total amount claimed: $2714 (Molina, Nilsa) | 2,714.00 | 2,714.00 | 0.00 | 2,714.00 | 39.30 |
| 80 | 11/08/04 | 610 | Rock-Team Company<br>c/o Nikolai J Mondi<br>PO Box 4098<br>Norcross, GA 30091<br>\<7100-00   General Unsecured § 726(a)(2)><br>Expunged per order (dkt #456)<br>Unsecured; History: 80-1 11/08/2004Claim #80 filed by Rock-Team Company , total amount claimed: $369782.9 (Weston, Carel Dell) 45606/21/2006Agreed Order Modifying Claim(s) 80 . Signed on 6/21/2006 (Rodarte, Aida) Status: Expunge | 369,782.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 81 | 11/08/04 | 610 | Rush Logistics, Inc.<br>634 W. Webster Ave.<br>Chicago, IL 60614<br>\<7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 81-1 11/08/2004Claim #81 filed by Rush Logistics, Inc. , total amount claimed: $1617 (Weston, Carel Dell) | 1,617.00 | 1,617.00 | 0.00 | 1,617.00 | 23.41 |
| 82 | 11/08/04 | 610 | Pension Benefit Guaranty Corp<br>Stephanie Thomas, ESQ Office of the<br>General Co - Suite 340,1200 K Street, NW<br>Washington, DC 20005<br>\<7100-00   General Unsecured § 726(a)(2)><br>Allowed as unsecured (per dkt #578)<br>Priority; History: 82-1 11/08/2004Claim #82 filed by Pension Benefit Guaranty Corp , total amount claimed: $318100 (Weston, Carel | 318,100.00 | 318,100.00 | 0.00 | 318,100.00 | 4,605.72 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Stephanie Thomas, ESQ Office of the General Co - Suite 340,1200 K Street, NW Washington, DC 20005 | | | | | |
| 83 | 11/09/04 | 610 | Pension Benefit Guaranty Corp Stephanie Thomas, ESQ Office of the General Co - Suite 340,1200 K Street, NW Washington, DC 20005 <7100-00   General Unsecured § 726(a)(2)> Allowed as unsecured per order (dkt #578) Priority; History: 83-1 11/09/2004Claim #83 filed by Pension Benefit Guaranty Corp , total amount claimed: $7856 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Stephanie Thomas, ESQ Office of the General Co - Suite 340,1200 K Street, NW Washington, DC 20005 | 7,856.00 | 7,856.00 | 0.00 | 7,856.00 | 113.75 |
| 84 | 11/09/04 | 610 | North American Cerutti Corp C/O Zerand Corporation 15800 West Overland Drive New Berlin, WI 53151 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 84-1 11/09/2004Claim #84 filed by North American Cerutti Corp , total amount claimed: $688.31 (Weston, Carel Dell) | 688.31 | 688.31 | 0.00 | 688.31 | 9.97 |
| 85 | 11/10/04 | 610 | MAC Fnding Corporation John B Stanis Masuda, Funai, Eifert & Mitchell,1475 E Woodfield Rd Ste 800 Schaumburg, IL 60173 <7100-00   General Unsecured § 726(a)(2)> Per confirmation email 1/5/10--MAC will not amend claim to assert a specific amount.  Claim should be allowed as $0 ; History: 85-1 11/10/2004Claim #85 filed by MAC Fnding Corporation , total amount claimed: $0 (Weston, Carel Dell); (85-1) Amount Unknown Address line 1 and 2 are more than 80 characters and cannot be wrapped: John B Stanis Masuda, Funai, Eifert & Mitchell,1475 E Woodfield Rd Ste 800 Schaumburg, IL 60173 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 86 | 11/10/04 | 610 | MLP U.S.A John B Stanis Masuda, Funai, Eifert & Mitchell Ltd,1475 E Woodfield Rd Ste 800 Schaumburg, IL 60173 <7100-00   General Unsecured § 726(a)(2)> Disallowed per order (dkt #639) Unsecured; History: 86-1 11/10/2004Claim #86 filed by MLP U.S.A , total amount claimed: $44846.09 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: John B Stanis Masuda, Funai, Eifert & Mitchell Ltd,1475 E Woodfield Rd Ste 800 Schaumburg, IL 60173 | 44,846.09 | 0.00 | 0.00 | 0.00 | 0.00 |
| 87 | 11/12/04 | 610 | Cole Taylor Bank/Michigan Avenue National Bank of Chicago c/o Mr Richard G Fanslow,5722 West Dempster Morton Grove, IL 60053 <7100-00   General Unsecured § 726(a)(2)> Withdrawn (dkt #689) Unsecured; History: 87-1 11/12/2004Claim #87 filed by Cole Taylor Bank/Michigan Avenue , total amount claimed: $500000 (Rodarte, Aida) 156-1 08/18/2005Claim #156 filed amending Claim #87 filed by Cole Taylor Bank Trust 40323 , total amount claimed: $0 (Fedinets, Kenneth) Address line 1 and 2 are more than 80 characters and cannot be wrapped: National Bank of Chicago c/o Mr Richard G Fanslow,5722 West Dempster | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| | | | Morton Grove, IL 60053 | | | | | |
| 88 | 11/12/04 | 610 | Anderson & Vreeland Inc.<br>8 Evans St<br>Fairfield, NJ 07004<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #686) (671)<br>Unsecured; History: 88-1 11/12/2004Claim #88 filed by Anderson & Vreeland Inc. , total amount claimed: $179750.91 (Rodarte, Aida) 100-1 01/03/2005Claim #100 filed amending Claim #88 filed by Anderson & Vreeland Inc. , total amount claimed: $179750.91 (Weston, Carel Dell) | 179,750.91 | 0.00 | 0.00 | 0.00 | 0.00 |
| 89 | 11/12/04 | 610 | Cargill Financial Services Corporation<br>12700 Whitewater Drive<br>Minnetonka, MN 55343-9497<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed as unsecured in amount of $359,009.27 per order (docket #708) with portion as subordinated<br>Unsecured; History: 89-1 11/12/2004Claim #89 filed by Cargill Financial Services Corporation , total amount claimed: $1107323.27 (Rodarte, Aida) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 12700 Whitewater Drive<br><br>Minnetonka, MN 55343-9497 | 1,107,323.27 | 359,009.27 | 0.00 | 359,009.27 | 5,198.03 |
| 90 | 11/12/04 | 610 | H.B. Fuller Co.<br>Credit Dept<br>PO Box 65492<br>St Paul, MN 55165-0492<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 90-1 11/12/2004Claim #90 filed by H.B. Fuller Co. , total amount claimed: $11055.85 (Rodarte, Aida) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Credit Dept<br>PO Box 65492<br>St Paul, MN 55165-0492 | 11,055.85 | 11,055.85 | 0.00 | 11,055.85 | 160.08 |
| 91 | 11/15/04 | 610 | IFC Credit Corporation<br>c/o David Leibowitz, Trustee<br>420 West Clayton Street<br>Waukegan, IL 60085<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed in reduced amount per order (dkt#702)--creditor/address changed to ch. 7 Trustee per D. Gucwa<br>Secured; History: 91-1 11/15/2004Claim #91 filed by IFC Credit Corporation , total amount claimed: $5008723.99 (Rodarte, Aida) Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Mr Lee Herndon Vice-President of Collections,8700 Waukegan Road<br>Morton Grove, IL 60053 | 5,008,723.99 | 661,723.99 | 0.00 | 661,723.99 | 9,870.57 |
| 93 | 11/15/04 | 610 | IFC Credit Corporation<br>c/o Mr Lee Herndon Vice-President of Collections,8700 Waukegan Road<br>Morton Grove, IL 60053<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (docket #702)<br>; History: 93-1 11/15/2004Claim #93 filed by IFC Credit Corporation , total amount claimed: $0 (Rodarte, Aida); (93-1) Secured Claim Amount Unknown and Continues to Accrue Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Mr Lee Herndon Vice-President of Collections,8700 Waukegan Road<br>Morton Grove, IL 60053 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 94 | 11/15/04 | 610 | Sonoco | 46,608.40 | 46,608.40 | 0.00 | 46,608.40 | 674.84 |

Tara E Nauful Esq Haynsworth Sinkler
Boyd PA,PO Box 11889
Columbia, SC 29211-1889
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 94-1 11/15/2004Claim #94 filed by Sonoco , total amount claimed: $46608.4 (Rodarte, Aida) Address line 1 and
2 are more than 80 characters and cannot be wrapped: Tara E Nauful Esq Haynsworth Sinkler
Boyd PA,PO Box 11889
Columbia, SC 29211-1889

| 95 | 11/15/04 | 610 | Sonoco | 46,442.81 | 46,442.81 | 0.00 | 46,442.81 | 672.44 |

Tara E Nauful Esq Haynsworth Sinkler
Boyd PA,PO Box 11889
Columbia, SC 29211-1889
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 95-1 11/15/2004Claim #95 filed by Sonoco , total amount claimed: $46442.81 (Rodarte, Aida) Address line 1
and 2 are more than 80 characters and cannot be wrapped: Tara E Nauful Esq Haynsworth Sinkler
Boyd PA,PO Box 11889
Columbia, SC 29211-1889

| 96 | 11/15/04 | 610 | Rockford Paperboard, Inc. | 399,799.01 | 399,799.01 | 0.00 | 399,799.01 | 5,788.62 |

P.O. Box 560
Rockford, MI 49341
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 96-1 11/15/2004Claim #96 filed by Rockford Paperboard, Inc. , total amount claimed: $399799.01 (Rodarte,
Aida)

| 97 | 11/22/04 | 610 | G & K Services | 16,937.47 | 4,043.40 | 0.00 | 4,043.40 | 58.54 |

8201 S. Cork Avenue
Justice, IL 60458
<7100-00   General Unsecured § 726(a)(2)>
Allowed as unsecured in reduced amount (dkt #635) (supercedes order dkt#603)
Priority; History: 97-1 11/22/2004Claim #97 filed by G & K Services , total amount claimed: $16937.47 (Rodarte, Aida)

| 98 | 12/08/04 | 610 | United Parcel Service | 3,694.30 | 0.00 | 0.00 | 0.00 | 0.00 |

c/o D&B/RMS Bankryptcy Service
PO Box 4396
Timonium, MD 21094
<7100-00   General Unsecured § 726(a)(2)>
Disallowed per order (dkt #610)
Unsecured; History: 98-1 12/08/2004Claim #98 filed by United Parcel Service , total amount claimed: $3694.3 (Weston, Carel Dell)

| 100 | 01/03/05 | 610 | Anderson & Vreeland Inc. | 179,750.91 | 0.00 | 0.00 | 0.00 | 0.00 |

8 Evans St
Fairfield, NJ 07004
<7100-00   General Unsecured § 726(a)(2)>
Disallowed per order (dkt #686) (671)
Unsecured claimed:$109735.39; Secured claimed:$70015.52; Secured; History: 88-111/12/2004Claim #88 filed by Anderson &
Vreeland Inc. , total amount claimed: $179750.91 (Rodarte, Aida) 100-1 01/03/2005Claim #100 filed amending Claim #88 filed by
Anderson & Vreeland Inc. , total amount claimed: $179750.91 (Weston, Carel Dell)

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page:  20

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 101 | 02/07/05 | 610 | Carpenter Technologies Corporation | 0.00 | 151,422.86 | 0.00 | 151,422.86 | 2,192.43 |

Steven M Siros Jenner & Block LLP
One IBM Plaza
Chicago, Il 60611
<7100-00   General Unsecured § 726(a)(2)>
Allowed as unsecured in amount $151,422.86 per order (docket #710)
Unknown Class; History: 101-1 02/07/2005Claim #101 filed by Carpenter Technologies Corporation , total amount claimed: $0
(Molina, Nilsa) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Steven M Siros Jenner & Block LLP
One IBM Plaza
Chicago, Il 60611

| 103 | 03/21/05 | 610 | Accountemps | 644.00 | 644.00 | 0.00 | 644.00 | 9.32 |

Div of Robert Half International 5720 St
Pleasanton CA 94588
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 103-1 03/21/2005Claim #103 filed by Accountemps , total amount claimed: $644 (Livermore, Corrina) Address
line 1 and 2 are more than 80 characters and cannot be wrapped: Div of Robert Half International 5720 Stoneridge Drive Suite Three
Pleasanton CA 94588

| 106 | 05/12/05 | 610 | Illinois Dept of Employment Security | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Attorney General Section - 10th Floor So
33 S State St
Chicago, IL 60603
<7100-00   General Unsecured § 726(a)(2)>
; History: 41-108/16/2004Claim #41 filed by Illinois Dept of Employment Security , total amount claimed: $30564.19 (Weston, Carel
Dell) 106-1 05/12/2005Claim #106 filed amending Claim #41 filed by Illinois Dept of Employment Security , total amount claimed: $0
(Livermore, Corrina)

| 107 | 05/25/05 | 610 | CEI Transport | 540.00 | 540.00 | 0.00 | 540.00 | 7.82 |

5105 Toll View Dr.
Suite 200
Rolling Meadows, IL 60008
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 107-1 05/25/2005Claim #107 filed by CEI Transport , total amount claimed: $540 (Green, Charlie)

| 108 | 05/26/05 | 610 | Goding Electric Company | 10,704.54 | 10,704.54 | 0.00 | 10,704.54 | 154.99 |

686 W. Fullerton Avenue
Glendale Heights, IL 60139
<7100-00   General Unsecured § 726(a)(2)>
Unsecured; History: 108-1 05/26/2005Claim #108 filed by Goding Electric Company , total amount claimed: $10704.54 (Green,
Charlie)

| 109 | 05/26/05 | 610 | Upham And Walsh Lumber | 37,467.60 | 0.00 | 0.00 | 0.00 | 0.00 |

2720 Des Plaines Ave
Des Plaines, IL 60018
<7100-00   General Unsecured § 726(a)(2)>
Disallowed per order (dkt #652)
Unsecured; History: 109-1 05/26/2005Claim #109 filed by Upham And Walsh Lumber , total amount claimed: $37467.6 (Green,
Charlie)

Printed: 02/16/10 04:36 PM      **Claims Distribution Register**      Page: 21

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 110 | 05/26/05 | 610 | Oakbrook Mechanical Service, Inc<br>961 S. Route 83<br>Elmhurst, IL 60126-4993<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #658)<br>Unsecured; History: 110-1 05/26/2005Claim #110 filed by Oakbrook Mechanical Service, Inc , total amount claimed: $11044.12 (Green, Charlie) 148-1 08/12/2005Claim #148 filed amending Claim #110 filed by Oakbrook Mechanical Service, Inc , total amount claimed: $11523.52 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 961 S. Route 83<br><br>Elmhurst, IL 60126-4993 | 11,044.12 | 0.00 | 0.00 | 0.00 | 0.00 |
| 111 | 05/26/05 | 610 | Simkins Industries Inc.<br>260 East Street<br>New Haven, CT 06511<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #655)<br>Unsecured; History: 111-1 05/26/2005Claim #111 filed by Simkins Industries Inc. , total amount claimed: $335994.35 (Green, Charlie) | 335,994.35 | 0.00 | 0.00 | 0.00 | 0.00 |
| 112 | 05/26/05 | 610 | Graphic Converting, Inc.<br>6701 West Oakton St.<br>Niles, IL 60714<br><7100-00  General Unsecured § 726(a)(2)><br>allowed per order dkt #634 (amends order 12/10/08-dkt #609)<br>Unsecured; History: 112-1 05/26/2005Claim #112 filed by Graphic Converting, Inc. , total amount claimed: $38289.35 (Green, Charlie) | 38,289.35 | 38,289.35 | 0.00 | 38,289.35 | 554.38 |
| 113 | 05/26/05 | 610 | Village of Romeoville<br>Water Department<br>13 Montrose Drive<br>Romeoville, IL 60446<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed as unsecured per court order (dkt #654)<br>Priority; History: 113-1 05/26/2005Claim #113 filed by Village of Romeoville , total amount claimed: $3476.99 (Green, Charlie) | 3,476.99 | 3,476.99 | 0.00 | 3,476.99 | 50.34 |
| 114 | 05/27/05 | 610 | Amsterdam Printing/Litho<br>PO Box 580<br>Amsterdam, NY 12010-0580<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #659)<br>Unsecured; History: 114-1 05/27/2005Claim #114 filed by Amsterdam Printing/Litho , total amount claimed: $313.72 (Livermore, Corrina) Address line 1 and 2 are more than 80 characters and cannot be wrapped: PO Box 580<br><br>Amsterdam, NY 12010-0580 | 313.72 | 0.00 | 0.00 | 0.00 | 0.00 |
| 115 | 05/27/05 | 610 | ZIPPRICH CONTRACTORS INC<br>TED KUJANSKI<br>959 N GARFIELD ST<br>LOMBARD, IL 60148<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #657)<br>Unsecured; History: 115-1 05/27/2005Claim #115 filed by ZIPPRICH CONTRACTORS INC , total amount claimed: $1250 (Molina, Nilsa) | 1,250.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 116 | 05/27/05 | 610 | Rockford Paperboard, Inc<br>Graydon C Fox Lakeland Paper Corp<br>506 Prairie<br>Sturgis, MI 49091<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #674) (656)<br>Unsecured; History: 116-1 05/27/2005Claim #116 filed by Rockford Paperboard, Inc , total amount claimed: $399799.01 (Mcwilliams, Della) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Graydon C Fox Lakeland Paper Corp<br>506 Prairie<br>Sturgis, MI 49091 | 399,799.01 | 0.00 | 0.00 | 0.00 | 0.00 |
| 117 | 05/27/05 | 610 | Artwork Systems Inc.<br>219A Rittenhouse Circle<br>Bristol, PA 19007<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 117-1 05/27/2005Claim #117 filed by Artwork Systems Inc. , total amount claimed: $2225 (Rodarte, Aida) | 2,225.00 | 2,225.00 | 0.00 | 2,225.00 | 32.22 |
| 118 | 05/31/05 | 610 | Bemmco Door & Hardware<br>1909 Ogden Ave.<br>Lisle, IL 60532<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 118-1 05/31/2005Claim #118 filed by Bemmco Door & Hardware , total amount claimed: $150 (Weston, Carel Dell) | 150.00 | 150.00 | 150.00 | 150.00 | 2.17 |
| 120 | 05/31/05 | 610 | Michigan Packaging Company<br>700 Eden Road<br>Mason, MI 48854<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #682)<br>Unsecured; History: 120-1 05/31/2005Claim #120 filed by Michigan Packaging Company , total amount claimed: $63080.54 (Weston, Carel Dell) | 63,080.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 121 | 05/31/05 | 610 | Central Pallet Supply Co.<br>887-889 Church Rd.<br>Elgin, IL 60123<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 121-1 05/31/2005Claim #121 filed by Central Pallet Supply Co. , total amount claimed: $42357.5 (Weston, Carel Dell) | 42,357.50 | 42,357.50 | 0.00 | 42,357.50 | 613.29 |
| 122 | 06/01/05 | 610 | Daman Express, Inc<br>c/o Chris Triska 1200 Harger Road<br>Suite 500<br>Oak Brook, Il 60523<br><7100-00   General Unsecured § 726(a)(2)><br>Expunged per order (dkt #520)<br>Unsecured; History: 53-109/24/2004Claim #53 filed by Daman Express, Inc , total amount claimed: $8725 (Weston, Carel Dell) 122-1 06/01/2005Claim #122 filed amending Claim #53 filed by Daman Express, Inc , total amount claimed: $8725 (Weston, Carel Dell) 52008/01/2007Agreed Order Modifying Claim(s) 53,122 . Signed on 8/1/2007 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Chris Triska 1200 Harger Road<br>Suite 500<br>Oak Brook, Illinois 60523 | 8,725.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 123 | 06/02/05 | 610 | Mittler Supply, Inc.<br>P.O. Box 1676<br>South Bend, IN 46634-1676<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #608)<br>Unsecured; History: 7-107/29/2004Claim #7 filed by Mittler Supply, Inc. , total amount claimed: $133.01 (Weston, Carel Dell) 123-1 06/02/2005Claim #123 filed amending Claim #7 filed by Mittler Supply, Inc. , total amount claimed: $3004.94 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: P.O. Box 1676<br><br>South Bend, IN 46634-1676 | 3,004.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| 124 | 06/02/05 | 610 | Initial Electronics, Inc<br>dba NTC Electronics, Inc<br>12838 S Cicero Ave<br>Alsip, IL 60803-3044<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 124-1 06/02/2005Claim #124 filed by Initial Electronics, Inc , total amount claimed: $1400.55 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: dba NTC Electronics, Inc<br>12838 S Cicero Ave<br>Alsip, IL 60803-3044 | 1,400.55 | 1,400.55 | 0.00 | 1,400.55 | 20.28 |
| 125 | 06/06/05 | 610 | Tal-Mar Custom Metal Fabricators, Inc.<br>4632 W. 138th Street<br>Crestwood, IL 60445<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #676)<br>Unsecured; History: 125-1 06/06/2005Claim #125 filed by Tal-Mar Custom Metal Fabricators, Inc. , total amount claimed: $26268 (Green, Charlie) | 26,268.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 126 | 06/07/05 | 610 | Newark Group, Inc<br>attn: Anthony M Matos<br>20 Jackson Drive<br>Cranford, NJ 07016<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 74-111/01/2004Claim #74 filed by Newark Group, Inc , total amount claimed: $3431919.79 (Gomez, Denise) 126-1 06/07/2005Claim #126 filed amending Claim #74 filed by Newark Group, Inc , total amount claimed: $3431919.79 (Weston, Carel Dell) | 3,431,919.79 | 3,431,919.79 | 0.00 | 3,431,919.79 | 49,690.18 |
| 127 | 06/09/05 | 610 | W.H. Leary Co., Inc.<br>19418 South 97Th Avenue<br>Mokena, IL 60448<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 127-1 06/09/2005Claim #127 filed by W.H. Leary Co., Inc. , total amount claimed: $287.12 (Weston, Carel Dell) | 287.12 | 287.12 | 0.00 | 287.12 | 4.16 |
| 128 | 06/09/05 | 610 | Meadwestuaro Corp<br>9080 Springbord Pike<br>Miamisburg, OH 45342<br><7100-00  General Unsecured § 726(a)(2)><br>Expunged per order 9/26/07 (dkt #555)<br>Unsecured; History: 128-1 06/09/2005Claim #128 filed by Meadwestuaro Corp , total amount claimed: $90723.39 (Weston, Carel Dell) | 90,723.39 | 0.00 | 0.00 | 0.00 | 0.00 |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 129 | 06/10/05 | 610 | Cascades Boxboard Group Inc. 772 Sherbooke St West #300 Montreal, Quebec H3A 1G1 <7100-00   General Unsecured § 726(a)(2)> Expunged per order (dkt #638)--amends order entered as dkt # 513 Unsecured; History: 129-1 06/10/2005Claim #129 filed by Cascades Boxboard Group Inc. , total amount claimed: $250566.32 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 772 Sherbooke St West #300 Montreal, Quebec H3A 1G1 | 250,566.32 | 0.00 | 0.00 | 0.00 | 0.00 |
| 130 | 06/15/05 | 610 | Alois Box Company, Inc. 2000 N. Mannheim Road Melrose Park, IL 60160 <7100-00   General Unsecured § 726(a)(2)> Disallowed per order (dkt #678) Unsecured; History: 130-1 06/15/2005Claim #130 filed by Alois Box Company, Inc. , total amount claimed: $222890 (Weston, Carel Dell) | 222,890.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 131 | 06/15/05 | 610 | Piette Dieboards 711 Ralph Lemorande Dr Oconto Falls, WI 54154 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 131-1 06/15/2005Claim #131 filed by Piette Dieboards , total amount claimed: $5632.38 (Weston, Carel Dell) | 5,632.38 | 5,632.38 | 0.00 | 5,632.38 | 81.55 |
| 133 | 06/16/05 | 610 | Hinshaw & Culbertson LLP 222 N. LaSalle St. Suite 300, FD-6 Chicago, IL 60601-1081 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 133-1 06/16/2005Claim #133 filed by Hinshaw & Culbertson LLP , total amount claimed: $315.94 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 222 N. LaSalle St. Suite 300, FD-6 Chicago, IL 60601-1081 | 315.94 | 315.94 | 0.00 | 315.94 | 4.57 |
| 134 | 06/16/05 | 610 | Converting Technology, Inc 1555 - 1557 Carmen Drive Elk Grove Village, IL 60007 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 134-1 06/16/2005Claim #134 filed by Converting Technology, Inc , total amount claimed: $8029.64 (Weston, Carel Dell) | 8,029.64 | 8,029.64 | 0.00 | 8,029.64 | 116.26 |
| 135 | 06/17/05 | 610 | R&L Carriers PO Box 713153 Columbus, OH 43271 <7100-00   General Unsecured § 726(a)(2)> Disallowed per order (dkt #684) Unsecured; History: 135-1 06/17/2005Claim #135 filed by R&L Carriers , total amount claimed: $411.94 (Weston, Carel Dell) | 411.94 | 0.00 | 0.00 | 0.00 | 0.00 |
| 136 | 06/17/05 | 610 | Graphic Packaging International, Inc. 814 Livingston Ct Marietta, GA 30067 <7100-00   General Unsecured § 726(a)(2)> Unsecured; History: 136-1 06/17/2005Claim #136 filed by Graphic Packaging International, Inc. , total amount claimed: $160346.19 (Weston, Carel Dell) | 160,346.19 | 160,346.19 | 0.00 | 160,346.19 | 2,321.63 |

# Claims Distribution Register

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 137 | 06/20/05 | 610 | Contracts Unlimited, Inc | 101.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 205 Green St. | | | | | |
| | | | P.O. Box 1609 | | | | | |
| | | | Lockport, NY 14095-1609 | | | | | |
| | | | <7100-00   General Unsecured § 726(a)(2)> | | | | | |
| | | | Disallowed per order (dkt #653) | | | | | |
| | | | Unsecured; History: 137-1 06/20/2005Claim #137 filed by Contracts Unlimited, Inc , total amount claimed: $101 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 205 Green St. | | | | | |
| | | | P.O. Box 1609 | | | | | |
| | | | Lockport, NY 14095-1609 | | | | | |
| 139 | 06/28/05 | 610 | Rush Logistics, Inc. | 1,617.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | 634 W. Webster Ave. | | | | | |
| | | | Chicago, IL 60614 | | | | | |
| | | | <7100-00   General Unsecured § 726(a)(2)> | | | | | |
| | | | Disallowed per order (dkt #670) | | | | | |
| | | | Unsecured; History: 139-1 06/28/2005Claim #139 filed by Rush Logistics, Inc. , total amount claimed: $1617 (Molina, Nilsa) | | | | | |
| 140 | 07/22/05 | 610 | General Motors Acceptance Corporation | 9,352.94 | 9,352.94 | 0.00 | 9,352.94 | 135.42 |
| | | | PO Box 5055 | | | | | |
| | | | Troy, MI 48007 | | | | | |
| | | | <7100-00   General Unsecured § 726(a)(2)> | | | | | |
| | | | Unsecured; History: 140-1 07/22/2005Claim #140 filed by General Motors Acceptance Corporation , total amount claimed: $9352.94 (Weston, Carel Dell) | | | | | |
| 141 | 08/03/05 | 610 | American Express Travel Related Svcs Co | 23,871.14 | 23,871.14 | 0.00 | 23,871.14 | 345.63 |
| | | | Inc Corp Card c/o Becket and Lee, LLP | | | | | |
| | | | P.O. Box 3001 | | | | | |
| | | | Malvern, PA 19355-0701 | | | | | |
| | | | <7100-00   General Unsecured § 726(a)(2)> | | | | | |
| | | | Unsecured; History: 67-110/27/2004Claim #67 filed by American Express Travel Related Svcs Co , total amount claimed: $23871.14 (Lee, Thomas) 141-1 08/03/2005Claim #141 filed amending Claim #67 filed by American Express Travel Related Svcs Co , total amount claimed: $23871.14 (Lee, Thomas); (141-1) Amended for conversion Address line 1 and 2 are more than 80 characters and cannot be wrapped: Inc Corp Card c/o Becket and Lee, LLP | | | | | |
| | | | P.O. Box 3001 | | | | | |
| | | | Malvern, PA 19355-0701 | | | | | |
| 142 | 08/04/05 | 610 | AT&T/Cingular Wireless | 5,269.59 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | P O Box 740933 | | | | | |
| | | | Dallas, TX 75374 | | | | | |
| | | | <7100-00   General Unsecured § 726(a)(2)> | | | | | |
| | | | Disallowed per order (dkt #607) | | | | | |
| | | | Unsecured; History: 142-1 08/04/2005Claim #142 filed by AT&T/Cingular Wireless , total amount claimed: $5269.59 (Bennett, Mark) | | | | | |
| 143 | 08/08/05 | 610 | King's Express, Inc. | 29,065.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | c/o Gesas Pilati Gesas and Golin, Ltd. | | | | | |
| | | | 53 West Jackson Blvd., Suite 528,Chicago | | | | | |
| | | | <7100-00   General Unsecured § 726(a)(2)> | | | | | |
| | | | Expunged per order (dkt #429) | | | | | |
| | | | Unsecured; History: 143-1 08/08/2005Claim #143 filed by King's Express, Inc. , total amount claimed: $29065.5 (Fedinets, Kenneth) 42904/12/2006Agreed Order Modifying Claim(s) 143,145 filed by Kings Express, Inc . Signed on 4/12/2006 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Gesas Pilati Gesas and Golin, Ltd. | | | | | |
| | | | 53 West Jackson Blvd., Suite 528,Chicago | | | | | |

Printed: 02/16/10 04:36 PM                **Claims Distribution Register**                      Page: 26

### Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---------|------|-----|---------------------------------------|-------------|----------------|--------------|---------------|------------------|
| 144 | 08/08/05 | 610 | VLF, Inc.<br>204 Plainview Drive<br>Bolingbrook, IL 60440<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (docket #697)<br>Unsecured; History: 144-1 08/08/2005Claim #144 filed by VLF, Inc. , total amount claimed: $13800 (Weston, Carel Dell) | 13,800.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 145 | 08/11/05 | 610 | King's Express, Inc.<br>c/o Gesas Pilati Gesas and Golin, Ltd.<br>53 West Jackson Blvd., Suite 528,Chicago<br><7100-00   General Unsecured § 726(a)(2)><br>Expunged per order (dkt #429)<br>Priority; History: 145-1 08/11/2005Claim #145 filed by King's Express, Inc. , total amount claimed: $17658 (Fedinets, Kenneth) 42904/12/2006Agreed Order Modifying Claim(s) 143,145 filed by Kings Express, Inc . Signed on 4/12/2006 (Rodarte, Aida) Status: Expunge Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Gesas Pilati Gesas and Golin, Ltd.<br>53 West Jackson Blvd., Suite 528,Chicago | 17,658.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 148 | 08/12/05 | 610 | Oakbrook Mechanical Service, Inc<br>961 S. Route 83<br>Elmhurst, IL 60126-4993<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 110-105/26/2005Claim #110 filed by Oakbrook Mechanical Service, Inc , total amount claimed: $11044.12 (Green, Charlie) 148-1 08/12/2005Claim #148 filed amending Claim #110 filed by Oakbrook Mechanical Service, Inc , total amount claimed: $11523.52 (Weston, Carel Dell) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 961 S. Route 83<br><br>Elmhurst, IL 60126-4993 | 11,523.52 | 11,523.52 | 0.00 | 11,523.52 | 166.85 |
| 149 | 08/12/05 | 610 | Anderson & Vreeland Inc.<br>8 Evans St<br>Fairfield, NJ 07004<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 149-1 08/12/2005Claim #149 filed by Anderson & Vreeland Inc. , total amount claimed: $179750.91 (Weston, Carel Dell) | 179,750.91 | 179,750.91 | 0.00 | 179,750.91 | 2,602.58 |
| 150 | 08/12/05 | 610 | Voegeli Board Sales, Inc.<br>29 W. 150 Butterfield Road<br>Warrenville, IL 60555<br><7100-00   General Unsecured § 726(a)(2)><br>Unsecured; History: 150-1 08/12/2005Claim #150 filed by Voegeli Board Sales, Inc. , total amount claimed: $28376.37 (Weston, Carel Dell) | 28,376.37 | 28,376.37 | 0.00 | 28,376.37 | 410.86 |
| 151 | 08/12/05 | 610 | United Parcel Service<br>c/o D&B/RMS Bankryptcy Service<br>PO Box 4396<br>Timonium, MD 21094<br><7100-00   General Unsecured § 726(a)(2)><br>Disallowed per order (dkt #610)<br>Unsecured; History: 151-1 08/12/2005Claim #151 filed by United Parcel Service , total amount claimed: $1975.61 (Weston, Carel Dell) | 1,975.61 | 0.00 | 0.00 | 0.00 | 0.00 |

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page: 27

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 152 | 08/17/05 | 610 | Nunez, Jose<br>3639 W. 63rd Place<br>Chicago, IL 60629<br><7100-00  General Unsecured § 726(a)(2)><br>Disallowed per order (docket #715) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 153 | 08/17/05 | 610 | Duke Realty Limited Partnership<br>Louis F Solimine Thompson Hine LLP<br>312 Walnut Street Ste 1400<br>Cincinnati, OH 45202<br><7100-00  General Unsecured § 726(a)(2)><br>Expunged per order (dkt #545)<br>Unsecured; History: 153-1 08/17/2005Claim #153 filed by Duke Realty Limited Partnership , total amount claimed: $1022192.05<br>(Molina, Nilsa) 54509/05/2007Agreed Order Modifying Claim(s) 153 . Signed on 9/5/2007 (Rodarte, Aida) Status: Expunge Address<br>line 1 and 2 are more than 80 characters and cannot be wrapped: Louis F Solimine Thompson Hine LLP<br>312 Walnut Street Ste 1400<br>Cincinnati, OH 45202 | 1,022,192.05 | 0.00 | 0.00 | 0.00 | 0.00 |
| 154 | 08/17/05 | 610 | American Pad & Paper LLC<br>c/o Michael P Cooley Esq Gardere Wynne<br>Sewell LLP,1601 Elm Street Ste 3000<br>Dallas, TX 75201<br><7100-00  General Unsecured § 726(a)(2)><br>Unsecured; History: 154-1 08/17/2005Claim #154 filed by American Pad & Paper LLC , total amount claimed: $43880.8 (Molina,<br>Nilsa) Address line 1 and 2 are more than 80 characters and cannot be wrapped: c/o Michael P Cooley Esq Gardere Wynne<br>Sewell LLP,1601 Elm Street Ste 3000<br>Dallas, TX 75201 | 43,880.80 | 43,880.80 | 0.00 | 43,880.80 | 635.34 |
| 156 | 08/18/05 | 610 | Cole Taylor Bank Trust 40323<br>Gesas, Pilati, Gesas and Golin, Ltd. 53<br>Chicago<br><7100-00  General Unsecured § 726(a)(2)><br>Withdrawn (dkt #688)<br>; History: 87-111/12/2004Claim #87 filed by Cole Taylor Bank/Michigan Avenue , total amount claimed: $500000 (Rodarte, Aida)<br>156-1 08/18/2005Claim #156 filed amending Claim #87 filed by Cole Taylor Bank Trust 40323 , total amount claimed: $0 (Fedinets,<br>Kenneth) Address line 1 and 2 are more than 80 characters and cannot be wrapped: Gesas, Pilati, Gesas and Golin, Ltd. 53 West<br>Jackson Boulevard, Suite 528<br>Chicago | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 165 | 02/21/06 | 610 | Semper Paper Company, Inc<br>Deters Benzinger & Lavelle<br>207 Thomas More Parkway<br>Crestview Hills, KY 41017<br><7100-00  General Unsecured § 726(a)(2)><br>Allowed as amended claim (dkt #694)<br>Unsecured; History: 164-102/09/2006Claim #164 filed by Semper Paper Company, Inc , total amount claimed: $138231.45<br>(Rodarte, Aida) 165-1 02/21/2006Claim #165 filed amending Claim #164 filed by Semper Paper Company, Inc , total amount<br>claimed: $138231.45 (Rodarte, Aida) | 138,231.45 | 138,231.45 | 0.00 | 138,231.45 | 2,001.43 |
| | | | **Total for Priority 610:   1.44788% Paid** | **$23,904,523.47** | **$10,557,201.49** | **$0.00** | **$10,557,201.49** | **$153,145.52** |

# Claims Distribution Register

## Case: 04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 157 | 08/19/05 | 620 | Moskowitz, Brian N. 6651 N. California Chicago, IL 60645 <7200-00  Tardy General Unsecured § 726(a)(3)> Disallowed per order (docket #698) Unsecured claimed:$503.86; Priority claimed:$4925.00; Priority; History: 157-1 08/19/2005Claim #157 filed by Moskowitz, Brian N. , total amount claimed: $5428.86 (Weston, Carel Dell) | 5,428.86 | 0.00 | 0.00 | 0.00 | 0.00 |
| 158 | 08/22/05 | 620 | GRAHAM GROUP INC 400 CHESTERFIELD CENTER STE 400 CHESTERFIELD, MO 63017 <7200-00  Tardy General Unsecured § 726(a)(3)> Disallowed per order (dkt #663) Unsecured; History: 158-1 08/22/2005Claim #158 filed by GRAHAM GROUP INC , total amount claimed: $11975.61 (Molina, Nilsa) | 11,975.61 | 0.00 | 0.00 | 0.00 | 0.00 |
| 159 | 08/29/05 | 620 | Overnite Transportation Co. (Ovnt) P.O. Box 79755 Baltimore, MD 23218 <7200-00  Tardy General Unsecured § 726(a)(3)> Disallowed per order (dkt #666) (606) Unsecured; History: 159-1 08/29/2005Claim #159 filed by Overnite Transportation Co. (Ovnt) , total amount claimed: $3875.16 (Mcwilliams, Della) | 3,875.16 | 0.00 | 0.00 | 0.00 | 0.00 |
| 162 | 11/29/05 | 620 | Lithographic Industries Inc/Louis Ebert 2445 Gardner Road Broadview, IL 60155 <7200-00  Tardy General Unsecured § 726(a)(3)> Tardy filed claim--no distribution Unsecured; History: 162-1 11/29/2005Claim #162 filed by Lithographic Industries Inc/Louis Ebert , total amount claimed: $24603.87 (Wright, Heather). (162-1) Modified to correct creditor's name and address on 11/30/2005(PG) | 24,603.87 | 24,603.87 | 0.00 | 24,603.87 | 0.00 |
| 163 | 01/24/06 | 620 | C.H. Robinson Company 8100 Mitchell Road Eden Prairie, MN 55344 <7200-00  Tardy General Unsecured § 726(a)(3)> Disallowed per  order (dkt #660) Priority; History: 163-1 01/24/2006Claim #163 filed by C.H. Robinson Company , total amount claimed: $7772.25 (Rodarte, Aida) | 7,772.25 | 0.00 | 0.00 | 0.00 | 0.00 |
| 164 | 02/09/06 | 620 | Semper Paper Company, Inc Deters Benzinger & Lavelle 207 Thomas More Parkway Crestview Hills, KY 41017 <7200-00  Tardy General Unsecured § 726(a)(3)>  Disallowed per order (dkt #694) (660) Unsecured; History: 164-1 02/09/2006Claim #164 filed by Semper Paper Company, Inc , total amount claimed: $138231.45 (Rodarte, Aida) 165-1 02/21/2006Claim #165 filed amending Claim #164 filed by Semper Paper Company, Inc , total amount claimed: $138231.45 (Rodarte, Aida) | 138,231.45 | 0.00 | 0.00 | 0.00 | 0.00 |
| 166 | 07/31/06 | 620 | General Motors Acceptance Corporation 2740 Arthur Street Roseville, MN 55113 <7200-00  Tardy General Unsecured § 726(a)(3)> Tardy filed claim--no distribution Unsecured; History: 166-1 07/31/2006Claim #166 filed by General Motors Acceptance Corporation , total amount claimed: $1600 (Rodarte, Aida) | 1,600.00 | 1,600.00 | 0.00 | 1,600.00 | 0.00 |

Printed: 02/16/10 04:36 PM

# Claims Distribution Register

Page: 29

## Case:  04-26000-BB   CHAPCO CARTON COMPANY

| Claim # | Date | Pri | Claimant / Proof / <Category> / Memo | Amount Filed | Amount Allowed | Paid to Date | Claim Balance | Proposed Payment |
|---|---|---|---|---|---|---|---|---|
| 167 | 09/05/06 | 620 | Lowenstein Sandler PC | 77,115.14 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | William B Farrell III CFO | | | | | |
| | | | 65 Livingston Avenue | | | | | |
| | | | Roseland, NJ 07068 | | | | | |
| | | | <7200-00   Tardy General Unsecured § 726(a)(3)> | | | | | |
| | | | Disallowed per order (dkt #679) | | | | | |
| | | | Unsecured; History: 167-1 09/05/2006Claim #167 filed by Lowenstein Sandler PC , total amount claimed: $77115.14 (Rodarte, Aida) | | | | | |
| 168 | 05/26/05 | 620 | Village of Romeoville | 1,410.44 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | Water Department | | | | | |
| | | | 13 Montrose Drive | | | | | |
| | | | Romeoville, IL 60446 | | | | | |
| | | | <7200-00   Tardy General Unsecured § 726(a)(3)> | | | | | |
| | | | Disallowed per order (dkt #677) | | | | | |
| | | **Total for Priority 620:   0% Paid** | | **$272,012.78** | **$26,203.87** | **$0.00** | **$26,203.87** | **$0.00** |
| 89A | 11/12/04 | 630 | Cargill Financial Services Corporation | 1,107,323.27 | 748,314.00 | 0.00 | 748,314.00 | 0.00 |
| | | | 12700 Whitewater Drive | | | | | |
| | | | Minnetonka, MN 55343-9497 | | | | | |
| | | | <7300-00   Fines, Penalties § 726(a)(4)> | | | | | |
| | | | Allowed as subordinated unsecured in amount of $748,31400 (and $359,009.27 as unsecured) per order (docket #708) | | | | | |
| | | | Unsecured; History: 89-1 11/12/2004Claim #89 filed by Cargill Financial Services Corporation , total amount claimed: $1107323.27 (Rodarte, Aida) Address line 1 and 2 are more than 80 characters and cannot be wrapped: 12700 Whitewater Drive | | | | | |
| | | | Minnetonka, MN 55343-9497 | | | | | |
| | | **Priority 630:   0% Paid** | | | | | | |
| | | **Total for Unsecured Claims:** | | **$25,283,859.52** | **$11,331,719.36** | **$0.00** | **$11,331,719.36** | **$153,145.52** |
| | | **Total for Case :** | | **$27,537,262.21** | **$12,407,700.75** | **$461,319.56** | **$11,946,381.19** | **$767,807.35** |

# TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 04-26000-BB
Case Name: CHAPCO CARTON COMPANY
Trustee Name: DEBORAH K. EBNER

Claims of secured creditors will be paid as follows:

| *Claimant* | *Proposed Payment* |
|---|---|
| N/A | |

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| | Reason/Applicant | Fees | Expenses |
|---|---|---|---|
| *Trustee* | Deborah K. Ebner, Trustee | $ 39,156.65 | $ 2,963.59 |
| *Attorney for trustee* | Law Office of Deborah K. Ebner, ESQ. | $ 35,419.50 | $ |
| *Appraiser* | | $ | $ |
| *Auctioneer* | | $ | $ |
| *Accountant* | Miller Cooper & Co., Ltd. | $ 10,800.60 | $ |
| *Special Attorney for trustee* | | $ | $ |
| *Charges,* | U.S. Bankruptcy Court | $ | $ |
| *Fees,* | United States Trustee | $ 10,000.00 | $ |
| *Other* | | $ | $ |
| *Accountant* | Popowcer Katten | $ 1,747.00 | $ |

Applications for prior chapter fees and administrative expenses have been filed as follows:

| *Reason/Applicant* | *Fees* | *Expenses* |
|---|---|---|

**UST Form 101-7-TFR (9/1/2009)**

| | | | |
|---|---|---|---|
| *Attorney for debtor* | | $ | $ |
| *Attorney for* | Adelman Gettleman | $ 149,134.58 | $ 1,329.95 |
| *Accountant for* | Kugman Associates, Inc. | $ 115,492.61 | $ |
| *Appraiser for* | | $ | $ |
| *Other* | C.H. Robinson | $ | $ 7,772.25 |
| *Other* | Foley & Lardner | $ 47,000.50 | $ 1,932.34 |
| *Other* | IFC Credit Corp | $ | $ 98,000.00 |
| *Other* | Lowenstein Sandler | $ 60,292.80 | $ 13,677.76 |
| *Other* | M.S. Ackerman & Co. | $ 15,047.50 | $ 340.20 |
| *Other* | Paige Personnel Services | $ | $ 4,554.00 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $0.00 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|
| | N/A | | |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 10,557,201.49 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 1.5 percent.

Timely allowed general (unsecured) claims are as follows:

| Claim Number | Claimant | Allowed Amt. of Claim | Proposed Payment |
|---|---|---|---|

**UST Form 101-7-TFR (9/1/2009)**

| 1 | Warehouse Direct | $ 8,007.08 | $ 115.93 |
|---|---|---|---|
| 2 | ComEd Co | $ 25,817.07 | $ 373.80 |
| 3 | Michigan Packaging Company | $ 63,080.54 | $ 913.33 |
| 4 | ULine | $ 114.74 | $ 1.66 |
| 5 | Karbon Kopy Printing | $ 474.79 | $ 6.87 |
| 6 | Gibbon America II, Corp. | $ 906,331.94 | $ 13,122.63 |
| 8 | Advanstar Communications | $ 680.00 | $ 9.85 |
| 9 | Twin Oaks Vending, Inc. | $ 1,004.81 | $ 14.55 |
| 11 | McMaster Carr Supply Co | $ 571.69 | $ 8.28 |
| 12 | Delta Industries, Inc. | $ 444.39 | $ 6.43 |
| 13 | R&L Carriers | $ 411.94 | $ 5.96 |
| 17 | Inland Paperboard and Packaging, Inc dba Temple In | $ 15,263.78 | $ 221.00 |
| 18 | Container Graphics Corp. | $ 424.83 | $ 6.15 |
| 19 | Ford Motor Credit Company | $ 1,362.77 | $ 19.73 |
| 22 | Goding Electric Company | $ 12,769.54 | $ 184.89 |
| 24 | Alois Box Company, Inc. | $ 222,890.00 | $ 3,227.19 |
| 25 | Ken Specialties, Inc. | $ 896.22 | $ 12.98 |
| 26 | General Motors Acceptance Corporation | $ 5,046.73 | $ 73.07 |
| 27 | Tal-Mar Custom Metal Fabricators, Inc. | $ 26,268.00 | $ 380.33 |
| 29 | Contracts Unlimited, Inc | $ 101.00 | $ 1.46 |
| 30 | Hydra-Vac, Inc. | $ 414.23 | $ 6.00 |
| 31 | Dun & Bradstreet | $ 2,401.00 | $ 34.76 |
| 32 | Initial Electronics, Inc | $ 1,120.55 | $ 16.22 |
| 33 | General Motors Acceptance Corporation | $ 8,703.94 | $ 126.02 |
| 34 | J Krug & Associates | $ 10,582.00 | $ 153.21 |
| 36 | Motion Industries | $ 9,171.69 | $ 132.80 |
| 37 | Chiorino, Inc. | $ 16,610.54 | $ 240.50 |
| 38 | Peak Technologies | $ 1,293.13 | $ 18.72 |
| 39 | Graphic Results | $ 5,175.00 | $ 74.93 |
| 40 | Upham And Walsh Lumber | $ 37,467.60 | $ 542.49 |
| 43 | Citibank South Dakota NA | $ 888.33 | $ 12.86 |
| 44 | Lithographic Industries Inc/Louis Ebert | $ 2,627.97 | $ 38.05 |

| | | | |
|---|---|---|---|
| 46 | Dixie Graphics | $ 81.81 | $ 1.18 |
| 47 | ZIPPRICH CONTRACTORS INC | $ 1,250.00 | $ 18.10 |
| 48 | Marco Die Supplies, Inc. | $ 11,318.00 | $ 163.87 |
| 49 | Ameritech Illinois | $ 1,555.28 | $ 22.52 |
| 52 | Kiolbasa, Ronald | $ 855,000.00 | $ 12,379.40 |
| 54 | Much Shelist | $ 40,631.03 | $ 588.29 |
| 56 | J Burke & Associates, Inc. | $ 20,000.00 | $ 289.58 |
| 57 | Smurfit-Stone Container Corp | $ 620,783.29 | $ 8,988.22 |
| 58 | Yellow Transportation Inc | $ 19,356.39 | $ 280.26 |
| 59 | Singer, Steven G | $ 638,287.19 | $ 9,241.65 |
| 60 | Simkins Industries Inc. | $ 167,997.17 | $ 2,432.40 |
| 63 | O'Keefe, Michael P | $ 39.50 | $ 0.57 |
| 64 | General Motors Acceptance Corporation | $ 1,277.60 | $ 18.50 |
| 65 | Canon Business Solutions | $ 4,219.79 | $ 61.10 |
| 66 | Oakbrook Mechanical Service, Inc | $ 11,044.12 | $ 159.91 |
| 68 | GRAHAM GROUP INC | $ 11,975.61 | $ 173.39 |
| 69 | The Centis Creditor Trust | $ 134,530.47 | $ 1,947.84 |
| 70 | Decision One Corp | $ 1,095.08 | $ 15.86 |
| 71 | Sprague Paperboard, Inc | $ 78,073.30 | $ 1,130.41 |
| 72 | VLF, Inc. | $ 8,871.80 | $ 128.45 |
| 75 | Capital One FSB | $ 2,272.87 | $ 32.91 |
| 76 | Canon Financial Services, Inc. | $ 286.94 | $ 4.15 |
| 77 | RiverCor, LLC | $ 386,449.39 | $ 5,595.34 |
| 79 | Schawk Inc | $ 2,714.00 | $ 39.30 |
| 81 | Rush Logistics, Inc. | $ 1,617.00 | $ 23.41 |
| 82 | Pension Benefit Guaranty Corp | $ 318,100.00 | $ 4,605.72 |
| 83 | Pension Benefit Guaranty Corp | $ 7,856.00 | $ 113.75 |
| 84 | North American Cerutti Corp | $ 688.31 | $ 9.97 |
| 89 | Cargill Financial Services Corporation | $ 359,009.27 | $ 5,198.03 |
| 90 | H.B. Fuller Co. | $ 11,055.85 | $ 160.08 |
| 91 | IFC Credit Corporation | $ 661,723.99 | $ 9,870.57 |
| 94 | Sonoco | $ 46,608.40 | $ 674.84 |
| 95 | Sonoco | $ 46,442.81 | $ 672.44 |

| | | | |
|---|---|---|---|
| 96 | Rockford Paperboard, Inc. | $ 399,799.01 | $ 5,788.62 |
| 97 | G & K Services | $ 4,043.40 | $ 58.54 |
| 101 | Carpenter Technologies Corporation | $ 151,422.86 | $ 2,192.43 |
| 103 | Accountemps | $ 644.00 | $ 9.32 |
| 107 | CEI Transport | $ 540.00 | $ 7.82 |
| 108 | Goding Electric Company | $ 10,704.54 | $ 154.99 |
| 112 | Graphic Converting, Inc. | $ 38,289.35 | $ 554.38 |
| 113 | Village of Romeoville | $ 3,476.99 | $ 50.34 |
| 117 | Artwork Systems Inc. | $ 2,225.00 | $ 32.22 |
| 118 | Bemmco Door & Hardware | $ 150.00 | $ 2.17 |
| 121 | Central Pallet Supply Co. | $ 42,357.50 | $ 613.29 |
| 124 | Initial Electronics, Inc | $ 1,400.55 | $ 20.28 |
| 126 | Newark Group, Inc | $ 3,431,919.79 | $ 49,690.18 |
| 127 | W.H. Leary Co., Inc. | $ 287.12 | $ 4.16 |
| 131 | Piette Dieboards | $ 5,632.38 | $ 81.55 |
| 133 | Hinshaw & Culbertson LLP | $ 315.94 | $ 4.57 |
| 134 | Converting Technology, Inc | $ 8,029.64 | $ 116.26 |
| 136 | Graphic Packaging International, Inc | $ 160,346.19 | $ 2,321.63 |
| 140 | General Motors Acceptance Corporation | $ 9,352.94 | $ 135.42 |
| 141 | American Express Travel Related Svcs Co | $ 23,871.14 | $ 345.63 |
| 148 | Oakbrook Mechanical Service, Inc | $ 11,523.52 | $ 166.85 |
| 149 | Anderson & Vreeland Inc. | $ 179,750.91 | $ 2,602.58 |
| 150 | Voegeli Board Sales, Inc. | $ 28,376.37 | $ 410.86 |
| 154 | American Pad & Paper LLC | $ 43,880.80 | $ 635.34 |
| 165 | Semper Paper Company, Inc | $ 138,231.45 | $ 2,001.43 |

Tardily filed claims of general (unsecured) creditors totaling $ 26,203.87 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full.  The tardily filed claim dividend is anticipated to be 0.0 percent.

Tardily filed general (unsecured) claims are as follows:

| Claim Number | Claimant | | Allowed Amt. of Claim | | Proposed Payment |
|---|---|---|---|---|---|
| 162 | Lithographic Industries Inc/Louis Ebert | $ | 24,603.87 | $ | 0.00 |
| 166 | General Motors Acceptance Corporation | $ | 1,600.00 | $ | 0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 748,314.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full.  The dividend for subordinated unsecured claims is anticipated to be 0.0 percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

| Claim Number | Claimant | | Allowed Amt. of Claim | | Proposed Payment |
|---|---|---|---|---|---|
| 89A | Cargill Financial Services Corporation | $ | 748,314.00 | $ | 0.00 |

The amount of surplus returned to the debtor after payment of all claims and interest is $ 0.00.