# UNITED STATES BANKRUPTCY COURT
# NORTHERN DISTRICT OF ILLINOIS

In re: CHAPCO CARTON COMPANY                          Case No.  04-26000-BB
          `

_____ ,
                        Debtors                              Chapter   7

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

DEBORAH K. EBNER, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: _$13,894,078.85_ | Assets Exempt: _$0.00_ |
| *(without deducting any secured claims)* | |
| Total Distribution to Claimants:$297,799.69 | Claims Discharged Without Payment: $13,366,148.52 |
| Total Expenses of Administration:$1,094,456.04 | |

3) Total gross receipts of $   1,248,759.48   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $      0.00     (see **Exhibit 2**), yielded net receipts of  $1,248,759.48 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $4,211,242.34 | $1,059,035.83 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 586,483.01 | 579,881.55 | 579,881.55 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 514,574.49 | 514,574.49 | 514,574.49 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 143,496.25 | 112,408.14 | 143,496.25 | 143,496.25 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 17,442,246.89 | 25,292,438.08 | 11,340,297.92 | 154,303.44 |
| **TOTAL DISBURSEMENTS** | $21,796,985.48 | $27,564,939.55 | $12,578,250.21 | $1,392,255.73 |

4) This case was originally filed under Chapter 11 on July 13, 2004 and it was converted to Chapter 7 on March 25, 2005. The case was pending for 118 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/31/2015               By: /s/DEBORAH K. EBNER, Trustee
                                        Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO
FINAL ACCOUNT**

### EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Preference action vs. McMaster-Carr Supply | 1141-000 | 134.88 |
| Preference action vs. Canon Financial Services | 1141-000 | 1,480.77 |
| Preference action vs. Bel/Kaukauna | 1141-000 | 2,975.00 |
| 67 shares - Stancorp Financial | 1129-000 | 5,661.91 |
| 788 units of Manulife Financial Corp. | 1129-000 | 41,092.73 |
| Preference action vs. Oak Brook Mechanical | 1141-000 | 479.40 |
| Preference action vs. Contracts Unlimited | 1141-000 | 85.85 |
| Pref. action vs. Clean Harbors environmental | 1141-000 | 1,257.27 |
| Preference action vs. Unifirst Corp. | 1141-000 | 847.98 |
| Preference against Prudential Financial | 1141-000 | 3,435.00 |
| Preference against Verio, Inc. | 1141-000 | 93.50 |
| Preference action against Chicago Bears | 1141-000 | 9,000.00 |
| Preference vs. Miller Cooper & Co. | 1141-000 | 2,022.00 |
| Cole Taylor Settlement | 1249-000 | 60,000.00 |
| Preference action Trustee vs. INNERPAC, INC | 1141-000 | 2,100.00 |
| Preference action against Standard Insurance | 1141-000 | 852.51 |
| Preference action vs. ADP | 1141-000 | 400.00 |
| Preference action vs. Ford Motor Company | 1141-000 | 1,152.23 |
| Preference vs. Paul Revere | 1141-000 | 640.14 |
| Preference action vs. Marco DIe Supplies | 1141-000 | 1,000.00 |
| Insurance Policy - Prudential # V1 001 024 | 1129-000 | 30,323.48 |
| Ebner vs. NCL Graphics Creditor Trust | 1141-000 | 6,814.93 |
| Ebner vs. Guardian Life Insurance | 1141-000 | 3,000.00 |
| Ebner vs. Pango Sales, Inc | 1141-000 | 520.00 |
| Ebner vs. British Petroleum America, Inc. | 1141-000 | 2,031.32 |
| Ebner vs. ACS | 1141-000 | 5,000.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| Ebner vs. Grafsolve LLC | 1141-000 | 300.00 |
| Preference action vs. Pango Sales, INc | 1141-000 | 520.00 |
| Preference action vs. Semper/Exeter Paper | 1141-000 | 39,500.00 |
| Ebner vs. Poch | 1141-000 | 2,250.00 |
| Ebner vs. UPS | 1141-000 | 750.00 |
| Ebner vs. Central Pallet | 1141-000 | 500.00 |
| Ebner vs. Graphic Converting | 1141-000 | 250.00 |
| Ebner vs. Wagner Die | 1141-000 | 2,800.00 |
| Ebner vs. Boding Electric | 1141-000 | 2,000.00 |
| Ebner vs. Cingular | 1141-000 | 1,000.00 |
| Ebner vs. LK JAD, LLC | 1141-000 | 2,000.00 |
| Ebner vs. Kings Express | 1141-000 | 20,000.00 |
| Ebner vs. Shell Oil | 1141-000 | 1,560.00 |
| Ebner vs. Initial Electronics, Inc | 1141-000 | 23,000.00 |
| Ebner vs. Ekvall | 1141-000 | 50,000.00 |
| Ebner vs. AT&T | 1141-000 | 4,700.00 |
| Ebner vs. CInats | 1141-000 | 3,200.00 |
| Ebner vs. Rock Tenn | 1141-000 | 35,000.00 |
| Proceeds of John Hancock Policy / R. Kiolbasa | 1249-000 | 46,890.41 |
| Ebner vs. Corporate Insurance Agency, Inc. | 1141-000 | 5,000.00 |
| Ebner  vs. Inlander Bros. | 1141-000 | 6,400.00 |
| Ebner vs. Yellow Transportation | 1141-000 | 1,800.00 |
| Ebner vs. GMAC | 1141-000 | 1,600.00 |
| Ebner vs. Bobst | 1141-000 | 30,000.00 |
| Ebner vs. Capital Adhesives | 1141-000 | 3,000.00 |
| Ebner vs. Burkel-Piette, Inc. | 1141-000 | 1,500.00 |
| Ebner vs. Upham & Walsh Lumber | 1141-000 | 3,000.00 |
| Ebner vs.  Graphis Results | 1141-000 | 1,800.00 |
| Ebner vs. PAige Personnel Services | 1141-000 | 4,000.00 |
| Ebner vs. Rotadyne | 1141-000 | 2,497.58 |
| Ebner vs. Midwest Merchandising Corp. | 1141-000 | 25,500.00 |
| Ebner vs. Royal Freight | 1141-000 | 7,000.00 |
| Ebner vs. Ammeraal Beltech, Inc | 1141-000 | 7,574.05 |
| Ebner vs. Graphi Results | 1141-000 | 900.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | |
|---|---|---:|
| Ebner vs. Sunoco | 1141-000 | 15,000.00 |
| Ebner vs. Com Ed | 1141-000 | 20,000.00 |
| Ebner vs. NAtional Farmers Union | 1141-000 | 112,000.00 |
| Ebner vs. River Valley Paper | 1141-000 | 14,772.66 |
| Ebner vs. Smurfit Stone | 1141-000 | 3,825.56 |
| Ebner vs. Cascades Boxboard | 1141-000 | 25,000.00 |
| Ebner vs. Ni Gas | 1141-000 | 3,792.00 |
| Ebner vs. Mardi Transportation | 1141-000 | 4,500.00 |
| Ebner vs. Daman Express | 1141-000 | 8,500.00 |
| Ebner vs. Newark Group | 1141-000 | 100,000.00 |
| Ebner vs. Interfilm | 1141-000 | 14,400.00 |
| Ebner vs. Duke Realty | 1141-000 | 29,500.00 |
| Ebner vs. Simpkins Industries, Inc. | 1141-000 | 9,000.00 |
| Ebner vs. Piper | 1141-000 | 33,000.00 |
| Ebner vs. Sunteck transport Co., Inc. | 1141-000 | 29,000.00 |
| Ebner vs. Mead West vaco | 1141-000 | 8,000.00 |
| Ebner vs. Alois Box | 1141-000 | 2,000.00 |
| Ebner vs. Cynthia Kiolbasa | 1241-000 | 15,000.00 |
| Ebner vs. Humana Health Plan, Inc. | 1141-000 | 2,900.00 |
| Ebner vs. Lemont Paving | 1141-000 | 1,000.00 |
| Ebner vs. American Express | 1141-000 | 33,000.00 |
| Ebner vs. Graphic Packaging | 1141-000 | 135,884.76 |
| Ebner vs. Anderson & Vreeland, Inc | 1141-000 | 32,500.00 |
| Ebner vs. Custom Companies | 1141-000 | 45,000.00 |
| Ebner vs. Gibbon America | 1141-000 | 5,000.00 |
| Ebner vs. Neiman | 1141-000 | 5,000.00 |
| Ebner vs. Tranzact | 1141-000 | 3,000.00 |
| Ebner vs. Lemont Paving | 1141-000 | 2,753.55 |
| Dividends | 1223-000 | 447.01 |
| Interest on Q&B Retainer | 1129-000 | 7.10 |
| Claim against Outboard Marine Bankruptcy | 1221-000 | 1,121.05 |
| Interest Income | 1270-000 | 13,662.85 |
| **TOTAL GROSS RECEIPTS** | | $1,248,759.48 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES | | | $0.00 |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | Bobst Equipment Finance Co Inc | 4210-000 | N/A | 540,700.67 | 0.00 | 0.00 |
| 23 | W.M. Leary Co, Inc | 4210-000 | N/A | 287.12 | 0.00 | 0.00 |
| 92 | River Valley Paper Company | 4210-000 | N/A | 181,928.78 | 0.00 | 0.00 |
| 99 | GE Capital | 4210-000 | 2,369.03 | 13,867.29 | 0.00 | 0.00 |
| 105 | Cole Taylor Bank | 4210-000 | 3,640,000.00 | 322,251.97 | 0.00 | 0.00 |
| NOTFILE | Ford Motor | 4110-000 | 1,262.85 | N/A | N/A | 0.00 |
| NOTFILE | GMAC | 4110-000 | 26,400.23 | N/A | N/A | 0.00 |
| NOTFILE | BEFCO | 4110-000 | 541,210.23 | N/A | N/A | 0.00 |
| TOTAL SECURED CLAIMS | | | $4,211,242.34 | $1,059,035.83 | $0.00 | $0.00 |

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Miller Cooper & Co., Ltd. | 3410-000 | N/A | 15,800.60 | 15,800.00 | 15,800.00 |
| Law Office of Deborah K. Ebner, ESQ. | 3110-000 | N/A | 35,419.50 | 34,796.00 | 34,796.00 |
| Popowcer Katten | 3410-000 | N/A | 1,747.00 | 1,747.00 | 1,747.00 |
| Novare, Inc | 3992-000 | N/A | 326.43 | 326.43 | 326.43 |
| UNITED STATES TRUSTEE | 2950-000 | N/A | 10,000.00 | 10,000.00 | 10,000.00 |
| Quarles & Brady, LLP | 3220-000 | N/A | 8,808.01 | 8,703.97 | 8,703.97 |
| Joe Borgini | 2420-750 | N/A | 15,161.74 | 15,161.74 | 15,161.74 |
| Quarles & Brady, LLP | 3210-000 | N/A | 358,507.00 | 352,633.71 | 352,633.71 |
| Novare, Inc. | 3991-000 | N/A | 56,867.70 | 56,867.70 | 56,867.70 |
| Ace International Services | 2990-000 | N/A | 775.00 | 775.00 | 775.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Deborah K. Ebner, Trustee | 2100-000 | N/A | 60,668.28 | 60,668.28 | 60,668.28 |
| Deborah K. Ebner, Trustee | 2200-000 | N/A | 3,302.97 | 3,302.94 | 3,302.94 |
| Clerk of the United States Bankruptcy Court | 2700-000 | N/A | 16,250.00 | 16,250.00 | 16,250.00 |
| New Mexico Vital Records | 2990-000 | N/A | 5.00 | 5.00 | 5.00 |
| Teller Levit & Silvertrust | 2690-000 | N/A | 5.84 | 5.84 | 5.84 |
| International Sureties | 2300-000 | N/A | 84.29 | 84.29 | 84.29 |
| International Sureties | 2300-000 | N/A | 25.53 | 25.53 | 25.53 |
| International Sureties | 2300-000 | N/A | 245.57 | 245.57 | 245.57 |
| International Sureties | 2300-000 | N/A | 693.47 | 693.47 | 693.47 |
| International Sureties | 2300-000 | N/A | 963.53 | 963.53 | 963.53 |
| International Sureties | 2300-000 | N/A | 685.05 | 685.05 | 685.05 |
| Clerk of US bankruptcy Court | 2700-000 | N/A | 140.50 | 140.50 | 140.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $586,483.01 | $579,881.55 | $579,881.55 |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Paige Personnel Services | 6990-000 | N/A | 4,554.00 | 4,554.00 | 4,554.00 |
| Foley & Lardner | 6700-140 | N/A | 47,000.50 | 47,000.50 | 47,000.50 |
| Foley & Lardner | 6710-150 | N/A | 1,932.34 | 1,932.34 | 1,932.34 |
| IFC Credit Corp | 6990-000 | N/A | 98,000.00 | 98,000.00 | 98,000.00 |
| Kugman Associates, Inc. | 6410-580 | N/A | 115,492.61 | 115,492.61 | 115,492.61 |
| Adelman Gettleman | 6210-000 | N/A | 149,134.58 | 149,134.58 | 149,134.58 |
| Adelman Gettleman | 6220-000 | N/A | 1,329.95 | 1,329.95 | 1,329.95 |
| C.H. Robinson | 6990-000 | N/A | 7,772.25 | 7,772.25 | 7,772.25 |
| Lowenstein Sandler | 6700-140 | N/A | 60,292.80 | 60,292.80 | 60,292.80 |
| Lowenstein Sandler | 6710-150 | N/A | 13,677.76 | 13,677.76 | 13,677.76 |
| M.S. Ackerman & Co. | 6700-100 | N/A | 15,047.50 | 15,047.50 | 15,047.50 |
| M.S. Ackerman & Co. | 6710-110 | N/A | 340.20 | 340.20 | 340.20 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $514,574.49 | $514,574.49 | $514,574.49 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 41 | Illinois Dept of Employment Security | 5800-000 | N/A | 30,564.19 | 0.00 | 0.00 |
| 51 | O'Keefe, Michael P | 5300-000 | N/A | 3,517.69 | 0.00 | 0.00 |
| 102 | Krause, Kenneth | 5300-000 | N/A | 4,300.00 | 0.00 | 0.00 |
| 119 | Krause, Kenneth | 5300-000 | N/A | 4,375.00 | 0.00 | 0.00 |
| 132 | Ponce, Manuel C. | 5300-000 | N/A | 30,879.35 | 0.00 | 0.00 |
| 138 | Ponce, Rogelio | 5300-000 | N/A | 35,771.91 | 0.00 | 0.00 |
| 147 | Hernandez, Tomas | 5300-000 | N/A | N/A | 0.00 | 0.00 |
| 155 | Woodin, Jeffrey P. | 5300-000 | N/A | 3,000.00 | 0.00 | 0.00 |
| PRIORITY | All Priority Wage Claims, Salaries & Commission | 5300-000 | 143,496.25 | N/A | 143,496.25 | 143,496.25 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $143,496.25 | $112,408.14 | $143,496.25 | $143,496.25 |

## EXHIBIT 7 —GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Warehouse Direct | 7100-000 | 8,753.66 | 8,007.08 | 8,007.08 | 117.15 |
| 2 | ComEd Co | 7100-000 | 9,893.55 | 25,817.07 | 25,817.07 | 377.68 |
| 3 | Michigan Packaging Company | 7100-000 | 63,079.86 | 63,080.54 | 63,080.54 | 922.82 |
| 4 | ULine | 7100-000 | 94.74 | 114.74 | 114.74 | 1.68 |
| 5 | Karbon Kopy Printing | 7100-000 | 466.09 | 474.79 | 474.79 | 0.04 |
| | Clerk of US Bankruptcy Court - Karbon Kopy Printing | 7100-001 | N/A | N/A | N/A | 6.91 |
| 6 | Gibbon America II, Corp. | 7100-000 | 813,114.06 | 906,331.94 | 906,331.94 | 13,258.96 |
| 7 | Mittler Supply, Inc. | 7100-000 | 131.04 | 133.01 | 0.00 | 0.00 |
| 8 | Advanstar Communications | 7100-000 | 680.00 | 680.00 | 680.00 | 9.95 |
| 9 | Twin Oaks Vending, Inc. | 7100-000 | 1,004.81 | 1,004.81 | 1,004.81 | 14.70 |
| 10 | Miller Cooper & Co., Ltd. | 7100-000 | 35,980.00 | N/A | N/A | 0.00 |
| 11 | McMaster Carr Supply Co | 7100-000 | 571.69 | 571.69 | 571.69 | 8.36 |
| 12 | Delta Industries, Inc. | 7100-000 | 444.39 | 444.39 | 444.39 | 6.50 |
| 13 | R&L Carriers | 7100-000 | 210.79 | 411.94 | 411.94 | 6.03 |

| 14 | Citiwaste, Inc. | 7100-000 | 1,723.24 | 2,916.70 | 0.00 | 0.00 |
| 15 | Central Pallet Supply Co. | 7100-000 | 42,309.00 | 42,357.50 | 0.00 | 0.00 |
| 16 | Amsterdam Printing/Litho | 7100-000 | 313.72 | 313.72 | 0.00 | 0.00 |
| 17 | Inland Paperboard and Packaging, Inc dba Temple In | 7100-000 | 12,279.79 | 15,263.78 | 15,263.78 | 223.30 |
| 18 | Container Graphics Corp. | 7100-000 | 424.83 | 424.83 | 424.83 | 6.21 |
| 19 | Ford Motor Credit Company | 7100-000 | 905.26 | 1,362.27 | 1,362.77 | 19.94 |
| 21 | Printers Service | 7100-000 | 274,039.94 | 321,303.09 | 0.00 | 0.00 |
| 22 | Goding Electric Company | 7100-000 | 10,704.54 | 12,769.54 | 12,769.54 | 186.81 |
| 24 | Alois Box Company, Inc. | 7100-000 | 222,890.12 | 222,890.00 | 222,890.00 | 3,260.71 |
| 25 | Ken Specialties, Inc. | 7100-000 | 896.22 | 896.22 | 896.22 | 13.11 |
| 26 | General Motors Acceptance Corporation | 7100-000 | N/A | 5,046.73 | 5,046.73 | 73.83 |
| 27 | Tal-Mar Custom Metal Fabricators, Inc. | 7100-000 | 26,268.00 | 26,268.00 | 26,268.00 | 384.28 |
| 28 | Ammeraal Beltech, Inc. | 7100-000 | 4,035.61 | 4,281.96 | 0.00 | 0.00 |
| 29 | Contracts Unlimited, Inc | 7100-000 | 101.00 | 101.00 | 101.00 | 1.48 |
| 30 | Hydra-Vac, Inc. | 7100-000 | 414.23 | 414.23 | 414.23 | 6.06 |
| 31 | Dun & Bradstreet | 7100-000 | 2,182.00 | 2,401.00 | 2,401.00 | 35.12 |
| 32 | Initial Electronics, Inc | 7100-000 | N/A | 1,120.55 | 1,120.55 | 16.39 |
| 33 | General Motors Acceptance Corporation | 7100-000 | N/A | 8,703.94 | 8,703.94 | 127.33 |
| 34 | J Krug & Associates | 7100-000 | N/A | 10,582.00 | 10,582.00 | 154.81 |
| 35 | Semper Paper Company, Inc | 7100-000 | 97,009.29 | 98,731.45 | 0.00 | 0.00 |
| 36 | Motion Industries | 7100-000 | 9,571.69 | 9,171.69 | 9,171.69 | 134.17 |
| 37 | Chiorino, Inc. | 7100-000 | 13,612.11 | 16,610.54 | 16,610.54 | 243.00 |
| 38 | Peak Technologies | 7100-000 | 618.13 | 1,293.13 | 1,293.13 | 18.92 |
| 39 | Graphic Results | 7100-000 | 5,175.00 | 5,175.00 | 5,175.00 | 75.71 |
| 40 | Upham And Walsh Lumber | 7100-000 | 37,467.60 | 37,467.60 | 37,467.60 | 548.12 |
| 42 | Mardi Transportation Inc. | 7100-000 | 117,080.00 | 115,545.00 | 0.00 | 0.00 |
| 43 | Citibank South Dakota NA | 7100-000 | N/A | 888.33 | 888.33 | 0.10 |
|  | Clerk of US Bankruptcy Court - Citibank South Dakota NA | 7100-001 | N/A | N/A | N/A | 12.90 |
| 44 | Lithographic Industries Inc/Louis Ebert | 7100-000 | N/A | 2,627.97 | 2,627.97 | 38.45 |
| 45 | Cascades Boxboard Group Inc. | 7100-000 | 250,566.32 | 250,566.32 | 0.00 | 0.00 |
| 46 | Dixie Graphics | 7100-000 | 81.81 | 81.81 | 81.81 | 1.20 |
| 47 | ZIPPRICH CONTRACTORS INC | 7100-000 | 1,250.00 | 1,250.00 | 1,250.00 | 18.29 |
| 48 | Marco Die Supplies, Inc. | 7100-000 | 11,318.00 | 11,318.00 | 11,318.00 | 165.57 |
| 49 | Ameritech Illinois | 7100-000 | 882.76 | 1,555.28 | 1,555.28 | 0.16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk of US Bankruptcy Court - Ameritech Illinois | 7100-001 | N/A | N/A | N/A | 22.59 |
| 50 | Converting Technology, Inc | 7100-000 | 7,713.83 | 7,243.74 | 0.00 | 0.00 |
| 52 | Kiolbasa, Ronald | 7100-000 | 360,000.00 | 855,000.00 | 855,000.00 | 12,508.01 |
| 53 | Daman Express, Inc | 7100-000 | N/A | 8,725.00 | 0.00 | 0.00 |
| 54 | Much Shelist | 7100-000 | 38,252.03 | 40,631.03 | 40,631.03 | 4.31 |
| | Clerk of US Bankruptcy Court - Much Shelist | 7100-001 | N/A | N/A | N/A | 590.09 |
| 55 | Joe Piper Inc | 7100-000 | 126,036.33 | 118,186.10 | 0.00 | 0.00 |
| 56 | J Burke & Associates, Inc. | 7100-000 | 19,500.00 | 20,000.00 | 20,000.00 | 292.58 |
| 57 | Smurfit-Stone Container Corp | 7100-000 | N/A | 620,783.29 | 620,783.29 | 9,015.67 |
| 58 | Yellow Transportation Inc | 7100-000 | 18,631.71 | 19,356.39 | 19,356.39 | 283.17 |
| 59 | Singer, Steven G | 7100-000 | N/A | 638,287.19 | 638,287.19 | 9,337.66 |
| 60 | Simkins Industries Inc. | 7100-000 | 335,395.26 | 335,994.35 | 167,997.17 | 2,439.83 |
| 61 | People's Capital & Leasisng Corp | 7100-000 | 261,214.04 | 259,435.24 | 0.00 | 0.00 |
| 62 | Karbon Kopy Printing | 7100-000 | N/A | 474.79 | 0.00 | 0.00 |
| 63 | O'Keefe, Michael P | 7100-000 | N/A | 39.50 | 39.50 | 0.01 |
| | Clerk of US Bankruptcy Court - O'Keefe, Michael P | 7100-001 | N/A | N/A | N/A | 0.57 |
| 64 | General Motors Acceptance Corporation | 7100-000 | N/A | 1,277.60 | 1,277.60 | 18.69 |
| 65 | Canon Business Solutions | 7100-000 | 3,812.45 | 4,219.79 | 4,219.79 | 61.73 |
| 66 | Oakbrook Mechanical Service, Inc | 7100-000 | 11,044.12 | 11,044.12 | 11,044.12 | 161.57 |
| 67 | American Express Travel Related Svcs Co | 7100-000 | N/A | 23,871.14 | 0.00 | 0.00 |
| 68 | GRAHAM GROUP INC | 7100-000 | 7,545.15 | 11,975.61 | 11,975.61 | 175.19 |
| 69 | Clerk of US Bankruptcy Court - The Centis Creditor Trust | 7100-001 | 134,530.47 | 134,530.47 | 134,530.47 | 1,953.79 |
| 70 | Decision One Corp | 7100-000 | 1,095.08 | 1,095.08 | 1,095.08 | 0.12 |
| | Clerk of US Bankruptcy Court - Decision One Corp | 7100-001 | N/A | N/A | N/A | 15.90 |
| 71 | Sprague Paperboard, Inc | 7100-000 | 78,073.30 | 78,073.30 | 78,073.30 | 1,142.15 |
| 72 | VLF, Inc. | 7100-000 | 10,940.00 | 13,800.00 | 8,871.80 | 0.94 |
| | Clerk of US Bankruptcy Court - VLF, Inc. | 7100-001 | N/A | N/A | N/A | 128.85 |
| 73 | Ekvall International Ltd | 7100-000 | 574,583.23 | N/A | N/A | 0.00 |
| 74 | Newark Group, Inc | 7100-000 | 3,438,755.21 | 3,431,919.79 | 0.00 | 0.00 |
| 75 | Capital One FSB | 7100-000 | 3,668.23 | 2,272.87 | 2,272.87 | 33.25 |
| 76 | Canon Financial Services, Inc. | 7100-000 | 1,668.02 | 10,851.49 | 286.94 | 0.03 |
| | Clerk of US Bankruptcy Court - Canon Financial Services, | 7100-001 | N/A | N/A | N/A | 4.17 |
| 77 | RiverCor, LLC | 7100-000 | 210,411.50 | 386,449.39 | 386,449.39 | 5,653.46 |
| 78 | Dorothy Kiolbasa | 7100-000 | N/A | 200,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 79 | Schawk Inc | 7100-000 | 2,714.00 | 2,714.00 | 2,714.00 | 39.70 |
| 80 | Rock-Team Company | 7100-000 | 368,812.65 | 369,782.90 | 0.00 | 0.00 |
| 81 | Rush Logistics, Inc. | 7100-000 | 1,617.00 | 1,617.00 | 1,617.00 | 23.66 |
| 82 | Pension Benefit Guaranty Corp | 7100-000 | N/A | 318,100.00 | 318,100.00 | 4,653.56 |
| 83 | Pension Benefit Guaranty Corp | 7100-000 | N/A | 7,856.00 | 7,856.00 | 114.93 |
| 84 | North American Cerutti Corp | 7100-000 | 688.31 | 688.31 | 688.31 | 10.07 |
| 85 | MAC Funding Corporation | 7100-000 | 442,706.20 | N/A | N/A | 0.00 |
| 86 | MLP U.S.A | 7100-000 | N/A | 44,846.09 | 0.00 | 0.00 |
| 87 | Cole Taylor Bank/Michigan Avenue | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 88 | Anderson & Vreeland Inc. | 7100-000 | 171,299.20 | 179,750.91 | 0.00 | 0.00 |
| 89 | Cargill Financial Services Corporation | 7100-000 | 355,954.00 | 1,107,323.27 | 359,009.27 | 5,252.04 |
| 89A | Cargill Financial Services Corporation | 7300-000 | N/A | 1,107,323.27 | 748,314.00 | 0.00 |
| 90 | H.B. Fuller Co. | 7100-000 | 11,055.85 | 11,055.85 | 11,055.85 | 161.74 |
| 91 | IFC Credit Corporation | 7100-000 | 5,100,000.00 | 5,008,723.99 | 661,723.99 | 9,680.53 |
| 93 | IFC Credit Corporation | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 94 | Sonoco | 7100-000 | N/A | 46,608.40 | 46,608.40 | 681.85 |
| 95 | Sonoco | 7100-000 | N/A | 46,442.81 | 46,442.81 | 679.42 |
| 96 | Clerk of US Bankruptcy Court - Rockford Paperboard, Inc. | 7100-001 | N/A | 399,799.01 | 399,799.01 | 5,806.31 |
| 97 | G & K Services | 7100-000 | 16,937.47 | 16,937.47 | 4,043.40 | 59.15 |
| 98 | United Parcel Service | 7100-000 | 3,661.05 | 3,694.30 | 0.00 | 0.00 |
| 100 | Anderson & Vreeland Inc. | 7100-000 | N/A | 179,750.91 | 0.00 | 0.00 |
| 101 | Carpenter Technologies Corporation | 7100-000 | N/A | N/A | 151,422.86 | 2,215.20 |
| 103 | Accountemps | 7100-000 | N/A | 644.00 | 644.00 | 9.42 |
| 106 | Illinois Dept of Employment Security | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 107 | CEI Transport | 7100-000 | 540.00 | 540.00 | 540.00 | 7.90 |
| 108 | Goding Electric Company | 7100-000 | N/A | 10,704.54 | 10,704.54 | 156.60 |
| 109 | Upham And Walsh Lumber | 7100-000 | N/A | 37,467.60 | 0.00 | 0.00 |
| 110 | Oakbrook Mechanical Service, Inc | 7100-000 | N/A | 11,044.12 | 0.00 | 0.00 |
| 111 | Simkins Industries Inc. | 7100-000 | N/A | 335,994.35 | 0.00 | 0.00 |
| 112 | Graphic Converting, Inc. | 7100-000 | 38,289.35 | 38,289.35 | 38,289.35 | 560.14 |
| 113 | Village of Romeoville | 7100-000 | N/A | 3,476.99 | 3,476.99 | 50.87 |
| 114 | Amsterdam Printing/Litho | 7100-000 | N/A | 313.72 | 0.00 | 0.00 |
| 115 | ZIPPRICH CONTRACTORS INC | 7100-000 | N/A | 1,250.00 | 0.00 | 0.00 |
| 116 | Rockford Paperboard, Inc | 7100-000 | 408,287.90 | 399,799.01 | 0.00 | 0.00 |

| 117 | Artwork Systems Inc. | 7100-000 | 2,225.00 | 2,225.00 | 2,225.00 | 0.24 |
| | Clerk of US Bankruptcy Court - Artwork Systems Inc. | 7100-001 | N/A | N/A | N/A | 32.31 |
| 118 | Bemmco Door & Hardware | 7100-000 | 150.00 | 150.00 | 150.00 | 2.19 |
| 120 | Michigan Packaging Company | 7100-000 | N/A | 63,080.54 | 0.00 | 0.00 |
| 121 | Central Pallet Supply Co. | 7100-000 | N/A | 42,357.50 | 42,357.50 | 619.66 |
| 122 | Daman Express, Inc | 7100-000 | N/A | 8,725.00 | 0.00 | 0.00 |
| 123 | Mittler Supply, Inc. | 7100-000 | N/A | 3,004.94 | 0.00 | 0.00 |
| 124 | Initial Electronics, Inc | 7100-000 | N/A | 1,400.55 | 1,400.55 | 20.49 |
| 125 | Tal-Mar Custom Metal Fabricators, Inc. | 7100-000 | N/A | 26,268.00 | 0.00 | 0.00 |
| 126 | Newark Group, Inc | 7100-000 | N/A | 3,431,919.79 | 3,431,919.79 | 50,206.41 |
| 127 | W.H. Leary Co., Inc. | 7100-000 | 287.12 | 287.12 | 287.12 | 0.03 |
| | Clerk of US Bankruptcy Court - W.H. Leary Co., Inc. | 7100-001 | N/A | N/A | N/A | 4.17 |
| 128 | Meadwestuaro Corp | 7100-000 | 90,723.39 | 90,723.39 | 0.00 | 0.00 |
| 129 | Cascades Boxboard Group Inc. | 7100-000 | N/A | 250,566.32 | 0.00 | 0.00 |
| 130 | Alois Box Company, Inc. | 7100-000 | N/A | 222,890.00 | 0.00 | 0.00 |
| 131 | Piette Dieboards | 7100-000 | 5,632.38 | 5,632.38 | 5,632.38 | 82.40 |
| 133 | Hinshaw & Culbertson LLP | 7100-000 | 315.94 | 315.94 | 315.94 | 4.62 |
| 134 | Converting Technology, Inc | 7100-000 | N/A | 8,029.64 | 8,029.64 | 117.47 |
| 135 | R&L Carriers | 7100-000 | N/A | 411.94 | 0.00 | 0.00 |
| 136 | Graphic Packaging International, Inc. | 7100-000 | 160,346.19 | 160,346.19 | 160,346.19 | 2,345.74 |
| 137 | Contracts Unlimited, Inc | 7100-000 | N/A | 101.00 | 0.00 | 0.00 |
| 139 | Rush Logistics, Inc. | 7100-000 | N/A | 1,617.00 | 0.00 | 0.00 |
| 140 | General Motors Acceptance Corporation | 7100-000 | N/A | 9,352.94 | 9,352.94 | 136.83 |
| 141 | American Express Travel Related Svcs Co | 7100-000 | 20,932.71 | 23,871.14 | 23,871.14 | 349.22 |
| 142 | AT&T/Cingular Wireless | 7100-000 | N/A | 5,269.59 | 0.00 | 0.00 |
| 143 | King's Express, Inc. | 7100-000 | 30,294.00 | 29,065.50 | 0.00 | 0.00 |
| 144 | VLF, Inc. | 7100-000 | N/A | 13,800.00 | 0.00 | 0.00 |
| 145 | King's Express, Inc. | 7100-000 | N/A | 17,658.00 | 0.00 | 0.00 |
| 148 | Oakbrook Mechanical Service, Inc | 7100-000 | N/A | 11,523.52 | 11,523.52 | 168.58 |
| 149 | Anderson & Vreeland Inc. | 7100-000 | N/A | 179,750.91 | 179,750.91 | 2,629.62 |
| 150 | Voegeli Board Sales, Inc. | 7100-000 | 28,376.37 | 28,376.37 | 28,376.37 | 415.13 |
| 151 | United Parcel Service | 7100-000 | N/A | 1,975.61 | 0.00 | 0.00 |
| 152 | Nunez, Jose | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 153 | Duke Realty Limited Partnership | 7100-000 | 267,512.49 | 1,022,192.05 | 0.00 | 0.00 |

| 154 | American Pad & Paper LLC | 7100-000 | N/A | 43,880.80 | 43,880.80 | 641.94 |
| 156 | Cole Taylor Bank Trust 40323 | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 157 | Moskowitz, Brian N. | 7200-000 | N/A | 5,428.86 | 0.00 | 0.00 |
| 158 | GRAHAM GROUP INC | 7200-000 | N/A | 11,975.61 | 0.00 | 0.00 |
| 159 | Overnite Transportation Co. (Ovnt) | 7200-000 | 1,953.34 | 3,875.16 | 0.00 | 0.00 |
| 162 | Lithographic Industries Inc/Louis Ebert | 7200-000 | N/A | 24,603.87 | 24,603.87 | 0.00 |
| 163 | C.H. Robinson Company | 7200-000 | N/A | 7,772.25 | 0.00 | 0.00 |
| 164 | Semper Paper Company, Inc | 7200-000 | N/A | 138,231.45 | 0.00 | 0.00 |
| 165 | Semper Paper Company, Inc | 7100-000 | N/A | 138,231.45 | 138,231.45 | 2,022.22 |
| 166 | General Motors Acceptance Corporation | 7200-000 | N/A | 1,600.00 | 1,600.00 | 0.00 |
| 167 | Lowenstein Sandler PC | 7200-000 | N/A | 77,115.14 | 0.00 | 0.00 |
| 168 | Village of Romeoville | 7200-000 | 1,410.44 | 1,410.44 | 0.00 | 0.00 |
| NOTFILE | A-Korn Roller | 7100-000 | 3,308.55 | N/A | N/A | 0.00 |
| NOTFILE | ADP Inc | 7100-000 | 4,188.85 | N/A | N/A | 0.00 |
| NOTFILE | ADT Security | 7100-000 | 458.25 | N/A | N/A | 0.00 |
| NOTFILED | Aflac | 7100-000 | 2,978.27 | N/A | N/A | 0.00 |
| NOTFILED | AGFA Corporation | 7100-000 | 25,837.60 | N/A | N/A | 0.00 |
| NOTFILED | American Environmental Consultants | 7100-000 | 5,500.00 | N/A | N/A | 0.00 |
| NOTFILED | AmericanUnited Life | 7100-000 | 700.00 | N/A | N/A | 0.00 |
| NOTFILED | Amlings Flowerland | 7100-000 | 765.42 | N/A | N/A | 0.00 |
| NOTFILED | Arrow Logistics | 7100-000 | 895.00 | N/A | N/A | 0.00 |
| NOTFILED | AT&T | 7100-000 | 3,244.29 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Wireless | 7100-000 | 4,603.31 | N/A | N/A | 0.00 |
| NOTFILED | Baldwin Graphic Systems | 7100-000 | 1,434.03 | N/A | N/A | 0.00 |
| NOTFILED | Bobst Group Inc | 7100-000 | 23,151.49 | N/A | N/A | 0.00 |
| NOTFILED | Bonosky Oil Company | 7100-000 | 516.17 | N/A | N/A | 0.00 |
| NOTFILED | Can-Am Packaging | 7100-000 | 10,611.11 | N/A | N/A | 0.00 |
| NOTFILED | Capital Adhesives | 7100-000 | 8,090.75 | N/A | N/A | 0.00 |
| NOTFILED | CDW Direct | 7100-000 | 757.99 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Cutting & Die | 7100-000 | 6,258.34 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Suburban Express | 7100-000 | 32.50 | N/A | N/A | 0.00 |
| NOTFILED | Chicago Trailer Pool Corp | 7100-000 | 1,120.00 | N/A | N/A | 0.00 |
| NOTFILED | CNA Insurance | 7100-000 | 57.00 | N/A | N/A | 0.00 |
| NOTFILED | Coleman Building | 7100-000 | unknown | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Corporate Insurance | 7100-000 | 10,582.00 | N/A | N/A | 0.00 |
| NOTFILED | Creative Computers | 7100-000 | 113.56 | N/A | N/A | 0.00 |
| NOTFILED | Crown Equipment Corp | 7100-000 | 1,195.00 | N/A | N/A | 0.00 |
| NOTFILED | CSC | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | Custom Global Logistics | 7100-000 | 11,014.15 | N/A | N/A | 0.00 |
| NOTFILED | DC Power Systems | 7100-000 | 114.02 | N/A | N/A | 0.00 |
| NOTFILED | Dahlgren Inc | 7100-000 | 540.00 | N/A | N/A | 0.00 |
| NOTFILED | Delta Machine Service | 7100-000 | 7,742.00 | N/A | N/A | 0.00 |
| NOTFILED | Domino Amjet | 7100-000 | 284.04 | N/A | N/A | 0.00 |
| NOTFILED | Edward Hospital | 7100-000 | 10,133.50 | N/A | N/A | 0.00 |
| NOTFILED | Electricity Exchange | 7100-000 | 27,951.10 | N/A | N/A | 0.00 |
| NOTFILED | Evilico | 7100-000 | 733.36 | N/A | N/A | 0.00 |
| NOTFILED | F A Rauch | 7100-000 | 358.88 | N/A | N/A | 0.00 |
| NOTFILED | FedEx Freight East | 7100-000 | 55.39 | N/A | N/A | 0.00 |
| NOTFILED | Flutes LLC | 7100-000 | 1,286.62 | N/A | N/A | 0.00 |
| NOTFILED | Fresh Water One Group | 7100-000 | 154.68 | N/A | N/A | 0.00 |
| NOTFILED | Global Computer Processing | 7100-000 | 2,933.82 | N/A | N/A | 0.00 |
| NOTFILED | GMAC Payment Processing Center | 7100-000 | 595.00 | N/A | N/A | 0.00 |
| NOTFILED | Graphic West | 7100-000 | 107.15 | N/A | N/A | 0.00 |
| NOTFILED | GT Specialties | 7100-000 | 258.08 | N/A | N/A | 0.00 |
| NOTFILED | Guardian Life Insurance Company | 7100-000 | 4,805.62 | N/A | N/A | 0.00 |
| NOTFILED | Harris & Bruno | 7100-000 | 278.92 | N/A | N/A | 0.00 |
| NOTFILED | Heritage Crystal Clean | 7100-000 | 881.01 | N/A | N/A | 0.00 |
| NOTFILED | Humana Health Plan | 7100-000 | 37,564.99 | N/A | N/A | 0.00 |
| NOTFILED | Humana Inc | 7100-000 | 19,103.57 | N/A | N/A | 0.00 |
| NOTFILED | Illinois Secretary of State | 7100-000 | 85.00 | N/A | N/A | 0.00 |
| NOTFILED | IFCO Systems | 7100-000 | 2,545.37 | N/A | N/A | 0.00 |
| NOTFILED | Inlander Brothers Inc | 7100-000 | 40,866.51 | N/A | N/A | 0.00 |
| NOTFILED | Inline Press | 7100-000 | 2,543.00 | N/A | N/A | 0.00 |
| NOTFILED | Integrated Control Solutions | 7100-000 | 95.80 | N/A | N/A | 0.00 |
| NOTFILED | Interfilm Holding | 7100-000 | 90,211.89 | N/A | N/A | 0.00 |
| NOTFILED | International Paper Box Machine | 7100-000 | 2,369.03 | N/A | N/A | 0.00 |
| NOTFILED | Ivex Packaging Corp | 7100-000 | 331.97 | N/A | N/A | 0.00 |
| NOTFILED | JB Hunt Transport | 7100-000 | 1,865.76 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Jorson & Carlson Co | 7100-000 | 765.85 | N/A | N/A | 0.00 |
| NOTFILED | KHL Illinois | 7100-000 | 5,799.82 | N/A | N/A | 0.00 |
| NOTFILED | Lester Co | 7100-000 | 466.57 | N/A | N/A | 0.00 |
| NOTFILED | Liberty Propane | 7100-000 | 3,164.54 | N/A | N/A | 0.00 |
| NOTFILED | Litho Spec | 7100-000 | 1,274.13 | N/A | N/A | 0.00 |
| NOTFILED | Lithographic Sales & Service | 7100-000 | 465.74 | N/A | N/A | 0.00 |
| NOTFILED | M&S Transport | 7100-000 | 122.96 | N/A | N/A | 0.00 |
| NOTFILED | Macorp | 7100-000 | 112.09 | N/A | N/A | 0.00 |
| NOTFILED | Malow Corp | 7100-000 | 5,799.82 | N/A | N/A | 0.00 |
| NOTFILED | McKenna Inc | 7100-000 | 685.00 | N/A | N/A | 0.00 |
| NOTFILED | MicroChoice | 7100-000 | 63,079.86 | N/A | N/A | 0.00 |
| NOTFILED | Midwest Industrial | 7100-000 | 11,341.62 | N/A | N/A | 0.00 |
| NOTFILED | Mitsubishi Lithographic | 7100-000 | 30,048.33 | N/A | N/A | 0.00 |
| NOTFILED | Mobile Paperboard | 7100-000 | 3,756.74 | N/A | N/A | 0.00 |
| NOTFILED | NCL Graphics | 7100-000 | 5,230.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicoat | 7100-000 | 2,061.12 | N/A | N/A | 0.00 |
| NOTFILED | Nicor Gas | 7100-000 | 227.11 | N/A | N/A | 0.00 |
| NOTFILED | NTC Electronics | 7100-000 | 1,400.55 | N/A | N/A | 0.00 |
| NOTFILED | OBL Financial Services | 7100-000 | 3,364.00 | N/A | N/A | 0.00 |
| NOTFILED | Oldman Group | 7100-000 | 4,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul Reilly Company | 7100-000 | 2,068.30 | N/A | N/A | 0.00 |
| NOTFILED | Paul Revere Life Insurance | 7100-000 | 376.55 | N/A | N/A | 0.00 |
| NOTFILED | PBCC | 7100-000 | 127.72 | N/A | N/A | 0.00 |
| NOTFILED | PBCC-Pitney Bowes Credit Corp | 7100-000 | 866.99 | N/A | N/A | 0.00 |
| NOTFILED | Premier Transport | 7100-000 | 42.04 | N/A | N/A | 0.00 |
| NOTFILED | Prudential Life Insurance Company | 7100-000 | 68,267.50 | N/A | N/A | 0.00 |
| NOTFILED | Prudential Life Insurance Company | 7100-000 | 1,145.00 | N/A | N/A | 0.00 |
| NOTFILED | R Graphics | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Raphael Bachrach | 7100-000 | 6,447.35 | N/A | N/A | 0.00 |
| NOTFILED | Reserve Account | 7100-000 | 750.00 | N/A | N/A | 0.00 |
| NOTFILED | Ritman Paperboard | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC Ameritech | 7100-000 | 1,601.92 | N/A | N/A | 0.00 |
| NOTFILED | SBC Internet Services | 7100-000 | 2,170.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC Webhosting.com | 7100-000 | 5,126.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Schuld Inc | 7100-000 | 75.00 | N/A | N/A | 0.00 |
| NOTFILED | Shaker Advertising | 7100-000 | 1,017.00 | N/A | N/A | 0.00 |
| NOTFILED | Shell Oil Company | 7100-000 | 330.54 | N/A | N/A | 0.00 |
| NOTFILED | Smurfit Stone - Middletown | 7100-000 | 76,422.15 | N/A | N/A | 0.00 |
| NOTFILED | Smurfit Stone | 7100-000 | 14,200.44 | N/A | N/A | 0.00 |
| NOTFILED | Smurfit Stone-  Wabash | 7100-000 | 527,676.23 | N/A | N/A | 0.00 |
| NOTFILED | Sonoco Canada Corp | 7100-000 | 80,669.03 | N/A | N/A | 0.00 |
| NOTFILED | SOS Technologies | 7100-000 | 2,248.18 | N/A | N/A | 0.00 |
| NOTFILED | Spectape | 7100-000 | 1,427.68 | N/A | N/A | 0.00 |
| NOTFILED | Standard Insurance | 7100-000 | 457.93 | N/A | N/A | 0.00 |
| NOTFILED | Suburban Door Check & Lock Service | 7100-000 | 95.34 | N/A | N/A | 0.00 |
| NOTFILED | Systems | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Systems Equipment | 7100-000 | 3,064.00 | N/A | N/A | 0.00 |
| NOTFILED | The Custom Companies | 7100-000 | 168,638.59 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Interior System | 7100-000 | 2,142.13 | N/A | N/A | 0.00 |
| NOTFILED | Tierra | 7100-000 | 1,870.00 | N/A | N/A | 0.00 |
| NOTFILED | Total Fire & Safety | 7100-000 | 611.81 | N/A | N/A | 0.00 |
| NOTFILED | Tranzact Technologies | 7100-000 | 1,046.72 | N/A | N/A | 0.00 |
| NOTFILED | Trustee of American Pad & Paper LLC | 7100-000 | 638,287.19 | N/A | N/A | 0.00 |
| NOTFILED | UniFirst Corp | 7100-000 | 12,527.11 | N/A | N/A | 0.00 |
| NOTFILED | Uniparts | 7100-000 | 114.02 | N/A | N/A | 0.00 |
| NOTFILED | United Lift Truck | 7100-000 | 121.99 | N/A | N/A | 0.00 |
| NOTFILED | Unlimited Service | 7100-000 | 4,756.00 | N/A | N/A | 0.00 |
| NOTFILED | V. Seng Teaming | 7100-000 | 8,750.00 | N/A | N/A | 0.00 |
| NOTFILED | Village of Bolingbrook | 7100-000 | 850.00 | N/A | N/A | 0.00 |
| NOTFILED | Vitran Express | 7100-000 | 1,889.43 | N/A | N/A | 0.00 |
| NOTFILED | Western Slope Industries | 7100-000 | 15,138.00 | N/A | N/A | 0.00 |
| NOTFILED | Just In Time Packaging | 7100-000 | 1,493.25 | N/A | N/A | 0.00 |
| TURNOVER | Clerk of US Bankruptcy Court | 7100-000 | N/A | 8,578.56 | 8,578.56 | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $17,442,246.89 | $25,292,438.08 | $11,340,297.92 | $154,303.44 |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:**    (330480)    DEBORAH K. EBNER, Trustee |
| **Case Name:**   CHAPCO CARTON COMPANY | **Filed (f) or Converted to (c):** 03/25/05 (c) |
| ` | **§341(a) Meeting Date:** 06/24/05 |
| **Period Ending:** 01/31/15 | **Claims Bar Date:** 08/18/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Preference action vs. McMaster-Carr Supply | Unknown | Unknown | | 134.88 | FA |
| 2 | Preference action vs. Canon Financial Services | Unknown | Unknown | | 1,480.77 | FA |
| 3 | Preference action vs. Bel/Kaukauna | Unknown | Unknown | | 2,975.00 | FA |
| 4 | 67 shares - Stancorp Financial<br>  $84.73 per share | Unknown | Unknown | | 5,661.91 | FA |
| 5 | 788 units of Manulife Financial Corp.<br>  $52.167 per share | Unknown | Unknown | | 41,092.73 | FA |
| 6 | Preference action vs. Oak Brook Mechanical | Unknown | Unknown | | 479.40 | FA |
| 7 | Preference action vs. Contracts Unlimited | Unknown | Unknown | | 85.85 | FA |
| 8 | Pref. action vs. Clean Harbors environmental | Unknown | Unknown | | 1,257.27 | FA |
| 9 | Preference action vs. Unifirst Corp. | Unknown | Unknown | | 847.98 | FA |
| 10 | Preference against Prudential Financial | Unknown | Unknown | | 3,435.00 | FA |
| 11 | Preference against Verio, Inc. | Unknown | Unknown | | 93.50 | FA |
| 12 | Preference action against Chicago Bears | Unknown | 11,000.00 | | 9,000.00 | FA |
| 13 | Preference vs. Miller Cooper & Co. | Unknown | Unknown | | 2,022.00 | FA |
| 14 | Cole Taylor Settlement  (u) | Unknown | Unknown | | 60,000.00 | FA |
| 15 | Preference action Trustee vs. INNERPAC, INC | Unknown | 2,100.00 | | 2,100.00 | FA |
| 16 | Preference action against Standard Insurance | Unknown | Unknown | | 852.51 | FA |
| 17 | Preference action vs. ADP | Unknown | Unknown | | 400.00 | FA |
| 18 | Preference action vs. Ford Motor Company | Unknown | Unknown | | 1,152.23 | FA |
| 19 | Preference vs. Paul Revere | Unknown | Unknown | | 640.14 | FA |
| 20 | Preference action vs. Marco Dle Supplies | Unknown | 1,000.00 | | 1,000.00 | FA |
| 21 | Insurance Policy - Prudential # V1 001 024 | Unknown | Unknown | | 30,323.48 | FA |
| 22 | Ebner vs. NCL Graphics Creditor Trust | Unknown | Unknown | | 6,814.93 | FA |
| 23 | Ebner vs. Guardian Life Insurance | Unknown | Unknown | | 3,000.00 | FA |
| 24 | Ebner vs. Pango Sales, Inc | Unknown | Unknown | | 520.00 | FA |
| 25 | Ebner vs. British Petroleum America, Inc. | Unknown | Unknown | | 2,031.32 | FA |
| 26 | Ebner vs. ACS | Unknown | 0.00 | | 5,000.00 | FA |

Exhibit 8

# Form 1

Page: 2

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Period Ending: 01/31/15 | |

| | |
|---|---|
| Trustee: | (330480)   DEBORAH K. EBNER, Trustee |
| Filed (f) or Converted (c): | 03/25/05 (c) |
| §341(a) Meeting Date: | 06/24/05 |
| Claims Bar Date: | 08/18/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 27 | Ebner vs. Grafsolve LLC | Unknown | Unknown | | 300.00 | FA |
| 28 | Preference action vs. Pango Sales, INc | Unknown | Unknown | | 520.00 | FA |
| 29 | Preference action vs. Semper/Exeter Paper | Unknown | Unknown | | 39,500.00 | FA |
| 30 | Ebner vs. Poch | Unknown | Unknown | | 2,250.00 | FA |
| 31 | Ebner vs. UPS | Unknown | Unknown | | 750.00 | FA |
| 32 | Ebner vs. Central Pallet | Unknown | Unknown | | 500.00 | FA |
| 33 | Ebner vs. Graphic Converting | Unknown | Unknown | | 250.00 | FA |
| 34 | Ebner vs. Wagner Die | Unknown | Unknown | | 2,800.00 | FA |
| 35 | Ebner vs. Boding Electric | Unknown | Unknown | | 2,000.00 | FA |
| 36 | Ebner vs. Cingular | Unknown | Unknown | | 1,000.00 | FA |
| 37 | Ebner vs. LK JAD, LLC | Unknown | Unknown | | 2,000.00 | FA |
| 38 | Ebner vs. Kings Express | Unknown | Unknown | | 20,000.00 | FA |
| 39 | Ebner vs. Shell Oil | Unknown | Unknown | | 1,560.00 | FA |
| 40 | Ebner vs. Initial Electronics, Inc | Unknown | Unknown | | 23,000.00 | FA |
| 41 | Ebner vs. Ekvall<br>  check received today - lawyer directed me to hold<br>until settlement doc signed. Check and deposit slip to<br>be held in safe | Unknown | Unknown | | 50,000.00 | FA |
| 42 | ENTERED IN ERROR/ DUPLICATE OF ASSET #41 | Unknown | Unknown | | 0.00 | FA |
| 43 | Ebner vs. AT&T | Unknown | Unknown | | 4,700.00 | FA |
| 44 | Ebner vs. CInats | Unknown | Unknown | | 3,200.00 | FA |
| 45 | Ebner vs. Rock Tenn | Unknown | Unknown | | 35,000.00 | FA |
| 46 | Proceeds of John Hancock Policy / R. Kiolbasa  (u)<br>  Charles Kiolbasa swiched the owner and beneficiary<br>of corporate policy as case was converting to Chapter<br>7. Insured died, I filed a claim, and Charles also filed a<br>claim and took the $. His wife gave it back. | Unknown | Unknown | | 46,890.41 | FA |
| 47 | Ebner vs. Corporate Insurance Agency, Inc. | Unknown | Unknown | | 5,000.00 | FA |
| 48 | Ebner  vs. Inlander Bros. | Unknown | Unknown | | 6,400.00 | FA |

Exhibit 8

# Form 1

Page: 3

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** CHAPCO CARTON COMPANY | **Filed (f) or Converted (c):** 03/25/05 (c) |
| ` | **§341(a) Meeting Date:** 06/24/05 |
| **Period Ending:** 01/31/15 | **Claims Bar Date:** 08/18/05 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** <br> **(Scheduled And Unscheduled (u) Property)** <br><br> **Ref. #** | **Petition/ Unscheduled Values** | **Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 49  Ebner vs. Yellow Transportation | Unknown | Unknown | | 1,800.00 | FA |
| 50  Ebner vs. GMAC | Unknown | Unknown | | 1,600.00 | FA |
| 51  Ebner vs. Bobst | Unknown | Unknown | | 30,000.00 | FA |
| 52  Ebner vs. Capital Adhesives | 0.00 | Unknown | | 3,000.00 | FA |
| 53  Ebner vs. Burkel-Piette, Inc. | Unknown | Unknown | | 1,500.00 | FA |
| 54  Ebner vs. Upham & Walsh Lumber | Unknown | Unknown | | 3,000.00 | FA |
| 55  Ebner vs. Graphis Results | Unknown | Unknown | | 1,800.00 | FA |
| 56  Ebner vs. PAige Personnel Services | Unknown | Unknown | | 4,000.00 | FA |
| 57  Ebner vs. Rotadyne | 0.00 | 0.00 | | 2,497.58 | FA |
| 58  Ebner vs. Midwest Merchandising Corp. | 0.00 | 0.00 | | 25,500.00 | FA |
| 59  Ebner vs. Royal Freight | 0.00 | 0.00 | | 7,000.00 | FA |
| 60  Ebner vs. Ammeraal Beltech, Inc | 0.00 | 0.00 | | 7,574.05 | FA |
| 61  Ebner vs. Graphi Results | Unknown | Unknown | | 900.00 | FA |
| 62  Ebner vs. Sunoco | Unknown | Unknown | | 15,000.00 | FA |
| 63  Ebner vs. Com Ed | Unknown | Unknown | | 20,000.00 | FA |
| 64  Ebner vs. NAtional Farmers Union | Unknown | Unknown | | 112,000.00 | FA |
| 65  Ebner vs. River Valley Paper | Unknown | Unknown | | 14,772.66 | FA |
| 66  Ebner vs. Smurfit Stone | Unknown | Unknown | | 3,825.56 | FA |
| 67  Ebner vs. Cascades Boxboard | Unknown | Unknown | | 25,000.00 | FA |
| 68  Ebner vs. Ni Gas | Unknown | Unknown | | 3,792.00 | FA |
| 69  Ebner vs. Mardi Transportation | Unknown | Unknown | | 4,500.00 | FA |
| 70  Ebner vs. Daman Express | Unknown | Unknown | | 8,500.00 | FA |
| 71  Ebner vs. Newark Group | Unknown | Unknown | | 100,000.00 | FA |
| 72  Ebner vs. Interfilm | Unknown | Unknown | | 14,400.00 | FA |
| 73  Ebner vs. Duke Realty | Unknown | Unknown | | 29,500.00 | FA |
| 74  Ebner vs. Simpkins Industries, Inc. | Unknown | Unknown | | 9,000.00 | FA |
| 75  Ebner vs. Piper | Unknown | Unknown | | 33,000.00 | FA |

Exhibit 8

# Form 1

Page: 4

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** CHAPCO CARTON COMPANY | **Filed (f) or Converted (c):** 03/25/05 (c) |
| ` | **§341(a) Meeting Date:** 06/24/05 |
| **Period Ending:** 01/31/15 | **Claims Bar Date:** 08/18/05 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Ref. #** | **Asset Description** (Scheduled And Unscheduled (u) Property) | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 76 | Ebner vs. Sunteck transport Co., Inc. | Unknown | Unknown | | 29,000.00 | FA |
| 77 | Ebner vs. Mead West vaco | Unknown | Unknown | | 8,000.00 | FA |
| 78 | Ebner vs. Alois Box | Unknown | Unknown | | 2,000.00 | FA |
| 79 | Ebner vs. Cynthia Kiolbasa (u) | Unknown | Unknown | | 15,000.00 | FA |
| 80 | Ebner vs. Humana Health Plan, Inc. | Unknown | Unknown | | 2,900.00 | FA |
| 81 | Ebner vs. Lemont Paving | Unknown | Unknown | | 1,000.00 | FA |
| 82 | Ebner vs. American Express | Unknown | Unknown | | 33,000.00 | FA |
| 83 | Ebner vs. Graphic Packaging | Unknown | Unknown | | 135,884.76 | FA |
| 84 | Ebner vs. Anderson & Vreeland, Inc | Unknown | Unknown | | 32,500.00 | FA |
| 85 | Ebner vs. Custom Companies | Unknown | Unknown | | 45,000.00 | FA |
| 86 | Ebner vs. Gibbon America | Unknown | Unknown | | 5,000.00 | FA |
| 87 | Ebner vs. Neiman | 45,000.00 | 45,000.00 | | 5,000.00 | FA |
| 88 | Ebner vs. Tranzact | 0.00 | 3,000.00 | | 3,000.00 | FA |
| 89 | Ebner vs. Lemont Paving | 0.00 | 0.00 | | 2,753.55 | FA |
| 90 | Dividends (u) | Unknown | N/A | | 447.01 | FA |
| 91 | Interest on Q&B Retainer | 0.00 | 0.00 | | 7.10 | FA |
| 92 | Claim against Outboard Marine Bankruptcy (u) | 0.00 | Unknown | | 1,121.05 | FA |
| 93 | Cash on hand Chapter 11 Schedule | 200.00 | 0.00 | | 0.00 | FA |
| 94 | Cole Taylor Bank Chapter 11 Schedule | 129,183.26 | 0.00 | | 0.00 | FA |
| 95 | IFC Creidt Corp Chapter 11 Schedule | 500,000.00 | 0.00 | | 0.00 | FA |
| 96 | Chicago Title & Trust Chapter 11 Schedule | 50,000.00 | 0.00 | | 0.00 | FA |
| 97 | Duke Realty Chapter 11 Schedule | 24,062.52 | 0.00 | | 0.00 | FA |
| 98 | AGFA Finance Group Chapter 11 Schedule | 24,844.14 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 5

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 04-26000-BB

**Case Name:** CHAPCO CARTON COMPANY

**Period Ending:** 01/31/15

**Trustee:** (330480) DEBORAH K. EBNER, Trustee

**Filed (f) or Converted (c):** 03/25/05 (c)

**§341(a) Meeting Date:** 06/24/05

**Claims Bar Date:** 08/18/05

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 99 | Village of Romeoville<br>Chapter 11 Schedule | 500.00 | 0.00 | | 0.00 | FA |
| 100 | Nicor Gas<br>Chapter 11 Schedule | 876.00 | 0.00 | | 0.00 | FA |
| 101 | Assorted Books<br>Chapter 11 Schedule | 50.00 | 0.00 | | 0.00 | FA |
| 102 | John Hancock Policy<br>Chapter 11 Schedule | 11,323.70 | 0.00 | | 0.00 | FA |
| 103 | Prudential Policy<br>Chapter 11 Schedule | 32,687.00 | 0.00 | | 0.00 | FA |
| 104 | Prudential Policy<br>Chapter 11 Schedule | 30,699.00 | 0.00 | | 0.00 | FA |
| 105 | Prudential Policy<br>Chapter 11 Schedule | 3,451.00 | 0.00 | | 0.00 | FA |
| 106 | Accounts Receivable<br>Chapter 11 Schedule | 2,276,165.90 | 0.00 | | 0.00 | FA |
| 107 | Charles G. Kilobosa JR.<br>Chapter 11 Schedule | 30,000.00 | 0.00 | | 0.00 | FA |
| 108 | Cynthia Kiolbosa<br>Chapter 11 Schedule | 4,391.17 | 0.00 | | 0.00 | FA |
| 109 | Charles G. Kilobosa III<br>Chapter 11 Schedule | 2,575.00 | 0.00 | | 0.00 | FA |
| 110 | Employee Loan Rebecca Maldanado<br>Chapter 11 Schedule | 2,500.00 | 0.00 | | 0.00 | FA |
| 111 | Overdrawn Salesman Commission<br>Chapter 11 Schedule | 603.79 | 0.00 | | 0.00 | FA |
| 112 | Use Tax Refund -Illinois<br>Chapter 11 Schedule | 441.74 | 0.00 | | 0.00 | FA |
| 113 | Patents<br>Chapter 11 Schedule | Unknown | 0.00 | | 0.00 | FA |
| 114 | 2001 Chevy Cavilier<br>Chapter 11 Schedule | 5,500.00 | 0.00 | | 0.00 | FA |

Exhibit 8

Page: 6

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** (330480) DEBORAH K. EBNER, Trustee |
| **Case Name:** CHAPCO CARTON COMPANY | **Filed (f) or Converted (c):** 03/25/05 (c) |
| ` | **§341(a) Meeting Date:** 06/24/05 |
| **Period Ending:** 01/31/15 | **Claims Bar Date:** 08/18/05 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 115 | 2001 Ford Ranger<br>Chapter 11 Schedule | 6,500.00 | 0.00 | | 0.00 | FA |
| 116 | 2003 Chevy Impala<br>Chapter 11 Schedule | 11,500.00 | 0.00 | | 0.00 | FA |
| 117 | 2003 Chevy Impala<br>Chapter 11 Schedule | 11,500.00 | 0.00 | | 0.00 | FA |
| 118 | Office Equipment See exhibit B26<br>Chapter 11 Schedule | 123,805.39 | 0.00 | | 0.00 | FA |
| 119 | Machinery -See ExhibitsB27<br>Chapter 11 Schedule | 7,851,033.68 | 0.00 | | 0.00 | FA |
| 120 | Inventory - see Exhibits B28<br>Chapter 11 Schedule | 2,204,407.34 | 0.00 | | 0.00 | FA |
| 121 | United Lift Truck<br>Chapter 11 Schedule | 2,000.00 | 0.00 | | 0.00 | FA |
| 122 | Flutes LLC<br>Chapter 11 Schedule | 4,229.09 | 0.00 | | 0.00 | FA |
| 123 | Leasehold Improvements<br>Chapter 11 Schedule | 549,049.13 | 0.00 | | 0.00 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 13,662.85 | FA |
| **124** | **Assets    Totals (Excluding unknown values)** | **$13,939,078.85** | **$62,100.00** | | **$1,248,759.48** | **$0.00** |

**Major Activities Affecting Case Closing:**

Unclaimed funds turned over to the Clerk of US Bankruptcy Court.  Final Account  in process - awaiting copies of bank statements from Chase Bank.

**Initial Projected Date Of Final Report (TFR):**    December 31, 2008        **Current Projected Date Of Final Report (TFR):**    February 18, 2010  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-*****69-65 - Money Market Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 07/20/05 | {90} | Manulife Financial | DIVIDENDS | 1223-000 | 159.34 | | 159.34 |
| 07/21/05 | {90} | Chapco Packaging | Insurance dividend remittance | 1223-000 | 287.67 | | 447.01 |
| 07/29/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 0.04 | | 447.05 |
| 08/01/05 | {3} | Bel/Kaukauna | Preference Settlement | 1141-000 | 2,975.00 | | 3,422.05 |
| 08/08/05 | {1} | McMaster-Carr Supply Co. | Preference Settlement | 1141-000 | 134.88 | | 3,556.93 |
| 08/08/05 | {2} | Canon FInancial | Preference Settlement | 1141-000 | 1,480.77 | | 5,037.70 |
| 08/08/05 | 1001 | Novare, Inc | 221/2 % collection fee - inv. #1551 | 3991-000 | | 669.38 | 4,368.32 |
| 08/08/05 | 1002 | Novare, Inc | out of pocket expenses for preference work (# 1551) | 3992-000 | | 326.43 | 4,041.89 |
| 08/12/05 | {4} | Stancorp FInancial | Stock | 1129-000 | 5,661.91 | | 9,703.80 |
| 08/12/05 | {5} | Manulife Financial | Stock | 1129-000 | 41,092.73 | | 50,796.53 |
| 08/12/05 | Int | JPMORGAN CHASE BANK, N.A. | federal withholding debit | 1270-000 | -0.01 | | 50,796.52 |
| 08/21/05 | {6} | Oak Brook Mechanical | Preference settlement | 1141-000 | 499.40 | | 51,295.92 |
| 08/21/05 | {7} | Contracts Unlimited | Preference settlement | 1141-000 | 85.50 | | 51,381.42 |
| 08/21/05 | {8} | Clean Harbors Environmental | Preference settlement | 1141-000 | 1,257.27 | | 52,638.69 |
| 08/21/05 | {7} | Contracts Unlimited | ck 16148 was for 85.85 not 85.50 | 1141-000 | 0.35 | | 52,639.04 |
| 08/21/05 | 1003 | Quarles & Brady, LLP | Retainer for Attorney per July 9, 2005 Order | 3210-000 | | 20,000.00 | 32,639.04 |
| 08/21/05 | {6} | OakBrook Mechanical | ck#35504 was for 479.40 not 499.40 | 1141-000 | -20.00 | | 32,619.04 |
| 08/22/05 | {9} | Unifirst Corporation | Settlement of preference | 1141-000 | 847.98 | | 33,467.02 |
| 08/29/05 | {10} | Prudential Financial | preference recovery | 1141-000 | 3,435.00 | | 36,902.02 |
| 08/29/05 | {11} | Verio, Inc. | preference | 1141-000 | 93.50 | | 36,995.52 |
| 08/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4500% | 1270-000 | 9.47 | | 37,004.99 |
| 09/09/05 | 1004 | Novare, Inc. | Fees and expenses through 8/31/2005 | 3991-000 | | 1,899.87 | 35,105.12 |
| 09/13/05 | {12} | Kallahan Marketing Group | Settlement of preference action against Chicago Bears | 1141-000 | 9,000.00 | | 44,105.12 |
| 09/19/05 | {13} | Miller Cooper & Co Ltd | Preference settlement | 1141-000 | 2,022.00 | | 46,127.12 |
| 09/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5000% | 1270-000 | 16.38 | | 46,143.50 |
| 10/03/05 | {14} | Cole Taylor Bank | Cole Taylor Settlement | 1249-000 | 60,000.00 | | 106,143.50 |
| 10/07/05 | 1005 | Clerk of the United States Bankruptcy Court | Filing Fees for adversary complaints | 2700-000 | | 16,250.00 | 89,893.50 |
| 10/09/05 | 1006 | Novare, Inc. | Invoice | 3991-000 | | 589.95 | 89,303.55 |
| 10/10/05 | {15} | INNERPAC, Inc | settlement preference | 1141-000 | 2,100.00 | | 91,403.55 |
| 10/19/05 | {16} | Standard Insurance Company | Preference action vs. Standard Insurance | 1141-000 | 852.51 | | 92,256.06 |
| 10/25/05 | {17} | Automatic Data Processing | preference settlement | 1141-000 | 400.00 | | 92,656.06 |
| 10/25/05 | {18} | Ford Motor Company | settlement | 1141-000 | 1,152.23 | | 93,808.29 |
| 10/26/05 | 1007 | Novare, Inc. | Fees and expenses for September 2005 | 3991-000 | | 2,253.01 | 91,555.28 |
| 10/31/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 39.19 | | 91,594.47 |

Subtotals : | $133,583.11 | $41,988.64

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-****69-65 - Money Market Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/01/05 | {19} | Paul Revere Life Insurance | Preference settlement | 1141-000 | 640.14 | | 92,234.61 |
| 11/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5500% | 1270-000 | 41.75 | | 92,276.36 |
| 12/12/05 | {20} | MArco DIe Supplies | Preference settlement | 1141-000 | 1,000.00 | | 93,276.36 |
| 12/27/05 | {21} | Prudential Financial | Borgini Policy per order | 1129-000 | 30,323.48 | | 123,599.84 |
| 12/29/05 | {22} | NCL Graphics Creditors Trust c/o<br>Rally Capital | Preference litigation | 1141-000 | 6,814.93 | | 130,414.77 |
| 12/30/05 | {23} | Guardian Life Insurance Company | Settlement of preference action | 1141-000 | 3,000.00 | | 133,414.77 |
| 12/30/05 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 48.06 | | 133,462.83 |
| 01/03/06 | 1009 | Novare, Inc. | Payment of November  expenses - invoice<br>dated 12/7/05 - per Order | 3991-000 | | 60.38 | 133,402.45 |
| 01/04/06 | {25} | Bryan Cave LLP | Preference settlement | 1141-000 | 2,031.32 | | 135,433.77 |
| 01/04/06 | {24} | Pango Sales, Inc. | Preference settlement | 1141-000 | 520.00 | | 135,953.77 |
| 01/04/06 | 1010 | Miller Cooper & Company | Per Order entered this morning | 3410-000 | | 5,000.00 | 130,953.77 |
| 01/23/06 | {26} | ACS Division - HB Fuller | preference settlement | 1141-000 | 5,000.00 | | 135,953.77 |
| 01/29/06 | 1011 | Quarles & Brady, LLP | Per Order of 1/26/06 | | | 47,349.59 | 88,604.18 |
| | | | | 46,040.25 | 3210-000 | | 88,604.18 |
| | | | | 1,309.34 | 3220-000 | | 88,604.18 |
| 01/30/06 | {27} | GRAFSOLVE LLC | Settlement - preference | 1141-000 | 300.00 | | 88,904.18 |
| 01/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 74.14 | | 88,978.32 |
| 02/09/06 | {28} | Pango Sales, Inc | Preference settlement | 1141-000 | 520.00 | | 89,498.32 |
| 02/09/06 | {29} | Semper/Exeter | Preference Settlement | 1141-000 | 39,500.00 | | 128,998.32 |
| 02/13/06 | | To Account #********6968 | transfer funds to pay bills | 9999-000 | | 5,000.00 | 123,998.32 |
| 02/14/06 | {30} | Jerry/Stephanie Poch | preference et al settlement - see agreement | 1141-000 | 2,250.00 | | 126,248.32 |
| 02/21/06 | {31} | UPS | settlement preference | 1141-000 | 750.00 | | 126,998.32 |
| 02/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 58.42 | | 127,056.74 |
| 03/07/06 | {33} | Graphic Converting | Preference settlement | 1141-000 | 250.00 | | 127,306.74 |
| 03/07/06 | {32} | Central Pallet | Preference settlement | 1141-000 | 500.00 | | 127,806.74 |
| 03/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7000% | 1270-000 | 75.89 | | 127,882.63 |
| 04/03/06 | {37} | LK JAD, LLC d/b/a Central Pallet<br>Supply, Co. | Preference settlement | 1141-000 | 500.00 | | 128,382.63 |
| 04/14/06 | {38} | King's Express | Preference settlement | 1141-000 | 20,000.00 | | 148,382.63 |
| 04/18/06 | {39} | Shell Credit Card Service | Preference Settlement | 1141-000 | 1,560.00 | | 149,942.63 |
| 04/20/06 | {40} | Initial Electronics, Inc. | Preference settlement | 1141-000 | 23,000.00 | | 172,942.63 |
| 04/28/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 90.79 | | 173,033.42 |
| 05/01/06 | {41} | Ekvall International | Preference settlement | 1141-000 | 5,000.00 | | 178,033.42 |
| 05/01/06 | {41} | Ekvall International, Ltd | Preference settlement | 1141-000 | 30,000.00 | | 208,033.42 |
| 05/08/06 | {43} | AT & T | Preference settlement | 1141-000 | 2,500.00 | | 210,533.42 |

Subtotals :    $176,348.92    $57,409.97

{} Asset reference(s)

Printed: 01/31/2015 09:39 PM    V.13.20

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | **-***7071 | |
| Period Ending: | 01/31/15 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 05/08/06 | {37} | LK JAD, LLC | Preference settlement | 1141-000 | 500.00 | | 211,033.42 |
| 05/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 129.73 | | 211,163.15 |
| 06/07/06 | {41} | Ekvall International, Ltd | Preference settlement | 1141-000 | 5,000.00 | | 216,163.15 |
| 06/07/06 | {37} | LK JAD LLC | Preference settlement | 1141-000 | 500.00 | | 216,663.15 |
| 06/07/06 | {44} | Cintas | Preference settlement | 1141-000 | 3,200.00 | | 219,863.15 |
| 06/09/06 | {45} | Rock Tenn | Preference settlement | 1141-000 | 35,000.00 | | 254,863.15 |
| 06/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 156.89 | | 255,020.04 |
| 07/10/06 | {41} | Ekvall International | Preference settlement | 1141-000 | 5,000.00 | | 260,020.04 |
| 07/10/06 | {37} | LK JAD, LLC | Preference settlement | 1141-000 | 500.00 | | 260,520.04 |
| 07/13/06 | {46} | Cynthia C, Kiolbasa | Policy | 1249-000 | 46,890.41 | | 307,410.45 |
| 07/19/06 | {47} | J. Krug & Assc. | Preference settlement | 1141-000 | 5,000.00 | | 312,410.45 |
| 07/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 191.21 | | 312,601.66 |
| 08/02/06 | {41} | Ekvall International Ltd. | final payment | 1141-000 | 5,000.00 | | 317,601.66 |
| 08/02/06 | {48} | Inlander Brothers | Preference settlement | 1141-000 | 6,400.00 | | 324,001.66 |
| 08/02/06 | {49} | Yellow Transportation, Inc. | Preference settlement | 1141-000 | 1,800.00 | | 325,801.66 |
| 08/07/06 | {50} | GMAC | Preference settlement | 1141-000 | 1,600.00 | | 327,401.66 |
| 08/09/06 | | To Account #*******6968 | Transfer funds to satisfy fee orders of this morning | 9999-000 | | 85,500.00 | 241,901.66 |
| 08/09/06 | 1012 | Deborah K. Ebner, Trustee | voided check<br>Voided on 08/09/06 | 2100-000 | | 12,229.34 | 229,672.32 |
| 08/09/06 | 1012 | Deborah K. Ebner, Trustee | voided check<br>Voided: check issued on 08/09/06 | 2100-000 | | -12,229.34 | 241,901.66 |
| 08/11/06 | 1013 | Joe Borgini | Co-Owner of policy - 1/2 surrender value | 2420-750 | | 15,161.74 | 226,739.92 |
| 08/28/06 | {43} | AT & T | Preference settlement | 1141-000 | 2,200.00 | | 228,939.92 |
| 08/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 175.48 | | 229,115.40 |
| 09/01/06 | | To Account #*******6968 | to pay Novare expenses - MM checks would exceed limit | 9999-000 | | 2,500.00 | 226,615.40 |
| 09/01/06 | 1014 | Novare, Inc. | July 06 invoice<br>Voided on 09/01/06 | 3991-000 | | 3,126.63 | 223,488.77 |
| 09/01/06 | 1014 | Novare, Inc. | July 06 invoice<br>Voided: check issued on 09/01/06 | 3991-000 | | -3,126.63 | 226,615.40 |
| 09/11/06 | {51} | Bobst | Preference settlement | 1141-000 | 30,000.00 | | 256,615.40 |
| 09/22/06 | {52} | Capital Adhesives | Preference settlement | 1141-000 | 3,000.00 | | 259,615.40 |
| 09/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 155.61 | | 259,771.01 |
| 10/24/06 | {60} | Ammeraal Beltech, Inc | Preference settlement | 1141-000 | 7,574.05 | | 267,345.06 |
| 10/24/06 | {59} | Royal Freight | Preference settlement | 1141-000 | 7,000.00 | | 274,345.06 |
| 10/24/06 | {58} | Mid-west Merchandizing Group | Preference settlement | 1141-000 | 25,500.00 | | 299,845.06 |

| | | | | Subtotals : | $192,473.38 | $103,161.74 | |

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| Case Number: | 04-26000-BB | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|
| Case Name: | CHAPCO CARTON COMPANY | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | ` | Account: | ***-*****69-65 - Money Market Account |
| Taxpayer ID #: | **-***7071 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/31/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 10/24/06 | {57} | Rotadyne | Preference settlement | 1141-000 | 2,497.58 | | 302,342.64 |
| 10/31/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 186.62 | | 302,529.26 |
| 11/30/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 198.84 | | 302,728.10 |
| 12/06/06 | {55} | Graphi Results | Preference settlement | 1141-000 | 900.00 | | 303,628.10 |
| 12/29/06 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | 192.72 | | 303,820.82 |
| 12/31/06 | 1008 | New Mexico Vital Records | Payment for death certificate | 2990-000 | | 5.00 | 303,815.82 |
| 01/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 202.60 | | 304,018.42 |
| 02/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 151.52 | | 304,169.94 |
| 03/23/07 | | From Account #*******6968 | transfer to earn interest | 9999-000 | 150,000.00 | | 454,169.94 |
| 03/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 175.77 | | 454,345.71 |
| 04/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 250.70 | | 454,596.41 |
| 05/02/07 | {66} | SMURFIT STONE Container<br>Enterproses, INc | Preference settlement | 1141-000 | 3,825.56 | | 458,421.97 |
| 05/18/07 | | ACCOUNT FUNDED: *******6919 | Transfer | 9999-000 | | 400,000.00 | 58,421.97 |
| 05/23/07 | {67} | Cascades Boxboard Group, INc | Preference settlement | 1141-000 | 25,000.00 | | 83,421.97 |
| 05/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 156.25 | | 83,578.22 |
| 06/29/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 43.14 | | 83,621.36 |
| 07/03/07 | {69} | MARDI TRANSPORTATION | preference settlement | 1141-000 | 4,500.00 | | 88,121.36 |
| 07/08/07 | {70} | Daman Express | Preference settlement | 1141-000 | 8,500.00 | | 96,621.36 |
| 07/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 53.12 | | 96,674.48 |
| 08/01/07 | {71} | Newark Group | settlement of preference action | 1141-000 | 100,000.00 | | 196,674.48 |
| 08/06/07 | {72} | Interfilm | Settlement | 1141-000 | 14,400.00 | | 211,074.48 |
| 08/06/07 | {73} | Duke Realty, LP | Preference settlement | 1141-000 | 29,500.00 | | 240,574.48 |
| 08/15/07 | {74} | Simpkins Industries | Preference settlement | 1141-000 | 9,000.00 | | 249,574.48 |
| 08/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 127.42 | | 249,701.90 |
| 09/06/07 | {76} | Sunteck transport Co., Inc. | Preference Settlement | 1141-000 | 29,000.00 | | 278,701.90 |
| 09/06/07 | {77} | MeadWestvaco | Preference settlement | 1141-000 | 8,000.00 | | 286,701.90 |
| 09/06/07 | 1015 | Quarles & Brady, LLP | Interim Fees per Order | 3210-000 | | 138,228.25 | 148,473.65 |
| 09/06/07 | 1016 | Quarles & Brady, LLP | (expenses per order) | 3220-000 | | 2,675.04 | 145,798.61 |
| 09/18/07 | 1017 | Deborah K. Ebner, Trustee | voided<br>Voided: check issued on 09/19/07 | 2100-000 | | -9,512.85 | 155,311.46 |
| 09/19/07 | 1017 | Deborah K. Ebner, Trustee | voided<br>Voided on 09/18/07 | 2100-000 | | 9,512.85 | 145,798.61 |
| 09/28/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 98.02 | | 145,896.63 |
| 10/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 85.69 | | 145,982.32 |
| 11/06/07 | {78} | Alois Box Co. | Preference settlement | 1141-000 | 2,000.00 | | 147,982.32 |
| 11/06/07 | {79} | Cynthia (and Charles ) Kiolbasa | Settlement of Fraud claim against Cynthia | 1241-000 | 5,000.00 | | 152,982.32 |

| | | | Subtotals : | | $394,045.55 | $540,908.29 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | **-***7071 |
| Period Ending: | 01/31/15 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-65 - Money Market Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Kiolabasa | | | | |
| 11/12/07 | {80} | Humana | Settlement | 1141-000 | 2,900.00 | | 155,882.32 |
| 11/12/07 | {79} | Cynthia Kiolbasa | Settlement installment | 1241-000 | 5,000.00 | | 160,882.32 |
| 11/30/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 81.16 | | 160,963.48 |
| 12/19/07 | {79} | Cynthia Kiolbasa | balance C. Kiolbasa Settlement | 1241-000 | 5,000.00 | | 165,963.48 |
| 12/22/07 | 1018 | Novare, Inc. | August 2007 invoice | 3991-000 | | 8,991.98 | 156,971.50 |
| 12/22/07 | 1019 | Novare, Inc. | November 2007 invoice | 3991-000 | | 3,791.39 | 153,180.11 |
| 12/31/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | 1270-000 | 82.04 | | 153,262.15 |
| 01/30/08 | {82} | American Express Travel Related Services | Settlement | 1141-000 | 33,000.00 | | 186,262.15 |
| 01/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | 1270-000 | 70.08 | | 186,332.23 |
| 02/22/08 | {83} | Graphic Packaging | Settlement | 1141-000 | 135,884.76 | | 322,216.99 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | 42.88 | | 322,259.87 |
| 03/21/08 | {84} | Anderson & Vreeland, Inc | Settlement | 1141-000 | 32,500.00 | | 354,759.87 |
| 03/25/08 | {85} | The Custom Companies | Settlement Installment | 1141-000 | 7,500.00 | | 362,259.87 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 61.31 | | 362,321.18 |
| 04/10/08 | {85} | The Custom Companies | Settlement Installment | 1141-000 | 7,500.00 | | 369,821.18 |
| 04/11/08 | | ACCOUNT FUNDED: ********6920 | Transfer | 9999-000 | | 300,000.00 | 69,821.18 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | 23.34 | | 69,844.52 |
| 05/20/08 | {85} | Custom Companies | Partial settlement | 1141-000 | 7,500.00 | | 77,344.52 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 9.02 | | 77,353.54 |
| 06/11/08 | {85} | The Custom Companiies, Inc | instalment payment on settlement | 1141-000 | 7,500.00 | | 84,853.54 |
| 06/16/08 | {86} | Gibbon America | Settlement | 1141-000 | 5,000.00 | | 89,853.54 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.68 | | 89,864.22 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 11.42 | | 89,875.64 |
| 08/25/08 | {85} | Custom Companies | Final settlement | 1141-000 | 7,500.00 | | 97,375.64 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.83 | | 97,386.47 |
| 09/01/08 | 1020 | Quarles & Brady, LLP | Per Order o 9/8/08 | 3210-000 | | 73,079.00 | 24,307.47 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.88 | | 24,313.35 |
| 10/16/08 | {88} | Staub Anderson Green, LLC, CTA | Preference settlement | 1141-000 | 3,000.00 | | 27,313.35 |
| 10/22/08 | {89} | Lemont Paving Company | funds collected on default judgment | 1141-000 | 2,753.55 | | 30,066.90 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 2.84 | | 30,069.74 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | 2.36 | | 30,072.10 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 2.13 | | 30,074.23 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 30,075.45 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.14 | | 30,076.59 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 30,077.89 |

| | | | Subtotals : | | $262,957.94 | $385,862.37 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 04-26000-BB |
| **Case Name:** | CHAPCO CARTON COMPANY |
| | ` |
| **Taxpayer ID #:** | **-***7071 |
| **Period Ending:** | 01/31/15 |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-****69-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 30,079.11 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.18 | | 30,080.29 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.30 | | 30,081.59 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 30,082.85 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 30,084.11 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 30,085.33 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.22 | | 30,086.55 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 30,087.81 |
| 12/14/09 | {91} | Quarles & Brady, LLP Client Fund<br>Acct | interest on retainer | 1129-000 | 7.10 | | 30,094.91 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.26 | | 30,096.17 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.18 | | 30,097.35 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.14 | | 30,098.49 |
| 03/30/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 1.26 | | 30,099.75 |
| 03/30/10 | | To Account #*******6968 | for final distribution | 9999-000 | | 30,099.75 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,159,430.76 | 1,159,430.76 | $0.00 |
| Less: Bank Transfers | 150,000.00 | 823,099.75 | |
| **Subtotal** | 1,009,430.76 | 336,331.01 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $1,009,430.76 | $336,331.01 | |

{} Asset reference(s)

Printed: 01/31/2015 09:39 PM   V.13.20

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-****69-66 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | **ACCOUNT TOTALS** | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | **-***7071 | |
| Period Ending: | 01/31/15 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-****69-67 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| (No Transactions on File for this Period) | | | ACCOUNT TOTALS | | 0.00 | 0.00 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 0.00 | 0.00 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$0.00** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-26000-BB | |
| **Case Name:** | CHAPCO CARTON COMPANY | |
| | ` | |
| **Taxpayer ID #:** | **-***7071 | |
| **Period Ending:** | 01/31/15 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/06 | | From Account #*******6965 | transfer funds to pay bills | 9999-000 | 5,000.00 | | 5,000.00 |
| 02/13/06 | 101 | Ace International Services | process service for Canadian defendent | 2990-000 | | 775.00 | 4,225.00 |
| 02/13/06 | 102 | Novare, Inc. | billing ending 12/31/05 | 3991-000 | | 78.72 | 4,146.28 |
| 02/13/06 | 103 | Novare, Inc. | December 2005 | 3991-000 | | 2,360.73 | 1,785.55 |
| 02/16/06 | 104 | Teller Levit & Silvertrust | Reimbursement for certified delivery of insurance claim to J. Hancock | 2690-000 | | 5.84 | 1,779.71 |
| 03/21/06 | {34} | Wagner Dle Supply | preference settlement | 1141-000 | 2,800.00 | | 4,579.71 |
| 03/21/06 | {35} | Boding Electric | Preference settlement | 1141-000 | 2,000.00 | | 6,579.71 |
| 03/21/06 | 105 | Novare, Inc. | invoice #30624 -2/06 | 3991-000 | | 1,134.77 | 5,444.94 |
| 03/27/06 | {36} | Cingular | Preference settlement | 1141-000 | 1,000.00 | | 6,444.94 |
| 04/07/06 | 106 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2006 FOR CASE #04-26000 | 2300-000 | | 84.29 | 6,360.65 |
| 04/08/06 | 107 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2006 FOR CASE #04-26000 | 2300-000 | | 25.53 | 6,335.12 |
| 06/09/06 | 108 | Novare, Inc. | payment of 5/8/06 invoice | 3991-000 | | 671.10 | 5,664.02 |
| 06/09/06 | 109 | Novare, Inc. | payment of invoice # 30793/ 4/7/06 | 3991-000 | | 2,137.84 | 3,526.18 |
| 07/21/06 | 110 | Novare, Inc. | May 2006 invoice - NOvare, INc. | 3991-000 | | 630.09 | 2,896.09 |
| 07/21/06 | 111 | Novare, Inc. | June 2006 invoice - Novare, Inc. | 3991-000 | | 856.68 | 2,039.41 |
| 08/09/06 | | From Account #*******6965 | Transfer funds to satisfy fee orders of this morning | 9999-000 | 85,500.00 | | 87,539.41 |
| 08/09/06 | 112 | Deborah K. Ebner, Trustee | Per order of 8/9/06 | 2100-000 | | 11,998.78 | 75,540.63 |
| 08/09/06 | 113 | Deborah K. Ebner, Trustee | Per order of 8/9/06 | 2200-000 | | 230.56 | 75,310.07 |
| 08/09/06 | 114 | Quarles & Brady, LLP | Per order of 8/9/06 | | | 73,241.43 | 2,068.64 |
| | | | | 3210-000 | 71,615.00 | | 2,068.64 |
| | | | | 3220-000 | 1,626.43 | | 2,068.64 |
| 09/01/06 | | From Account #*******6965 | to pay Novare expenses - MM checks would exceed limit | 9999-000 | 2,500.00 | | 4,568.64 |
| 09/01/06 | 115 | Novare, Inc. | Payment of invoice | 3991-000 | | 3,126.63 | 1,442.01 |
| 09/26/06 | {53} | Burkel-Piette, Inc | Preference | 1141-000 | 1,500.00 | | 2,942.01 |
| 10/12/06 | {54} | Upham & Walsh Lumber | Preference | 1141-000 | 3,000.00 | | 5,942.01 |
| 10/12/06 | {55} | Graphis Results | Preference | 1141-000 | 900.00 | | 6,842.01 |
| 10/12/06 | {56} | Paige Personnel Service | Preference | 1141-000 | 4,000.00 | | 10,842.01 |
| 10/31/06 | 116 | Novare, Inc. | Payment of invoice | 3991-000 | | 385.58 | 10,456.43 |
| 11/07/06 | {61} | Graphic Results | Preference | 1141-000 | 900.00 | | 11,356.43 |
| 11/07/06 | {62} | Sonoco | Preference | 1141-000 | 15,000.00 | | 26,356.43 |

| | | | Subtotals : | | $124,100.00 | $97,743.57 | |

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | **-***7071 |
| Period Ending: | 01/31/15 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/22/06 | {63} | Com Ed | Preference | 1141-000 | 20,000.00 | | 46,356.43 |
| 12/24/06 | 117 | Novare, Inc. | Novare Fees and expenses | 3991-000 | | 5,943.41 | 40,413.02 |
| 02/25/07 | 118 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 02/01/2007 FOR CASE #04-26000 | 2300-000 | | 245.57 | 40,167.45 |
| 02/27/07 | 119 | Novare, Inc. | 12/06 invoice | 3991-000 | | 251.06 | 39,916.39 |
| 02/27/07 | 120 | Novare, Inc. | January 2007 invoice | 3991-000 | | 17.60 | 39,898.79 |
| 02/28/07 | {64} | NAtional Farmers Union | Preference | 1141-000 | 112,000.00 | | 151,898.79 |
| 02/28/07 | {65} | River Valley Paper | Preference | 1141-000 | 14,772.66 | | 166,671.45 |
| 03/23/07 | | To Account #*******6965 | transfer to earn interest | 9999-000 | | 150,000.00 | 16,671.45 |
| 03/23/07 | 121 | Novare, Inc. | 3/7/07 invoice | 3991-000 | | 29.95 | 16,641.50 |
| 04/10/07 | 122 | Novare, Inc. | Invoice Number 10079 | 3991-000 | | 12.35 | 16,629.15 |
| 06/08/07 | 123 | Novare, Inc. | April 2007 Invoice # 10108 | 3991-000 | | 886.95 | 15,742.20 |
| 06/08/07 | 124 | Novare, Inc. | invoice -10/05 - #29924 | 3991-000 | | 1,191.15 | 14,551.05 |
| 06/08/07 | 125 | Novare, Inc. | invoice 8/2006 # 10024 | 3991-000 | | 5,517.44 | 9,033.61 |
| 06/08/07 | 126 | Novare, Inc. | MAy 2007 - invoice | 3991-000 | | 3,343.48 | 5,690.13 |
| 06/28/07 | {68} | NICOR | Preference  recovery | 1141-000 | 3,792.00 | | 9,482.13 |
| 06/28/07 | 127 | Novare, Inc. | Invoice Number 10128 | 3991-000 | | 27.46 | 9,454.67 |
| 08/21/07 | 128 | Novare, Inc. | July 2007 invoice | 3991-000 | | 17.83 | 9,436.84 |
| 09/06/07 | {75} | Joe Piper Inc. | Preference settlement | 1141-000 | 33,000.00 | | 42,436.84 |
| 09/19/07 | 129 | Deborah K. Ebner, Trustee | Fees per order | 2100-000 | | 9,512.85 | 32,923.99 |
| 09/19/07 | 130 | Deborah K. Ebner, Trustee | Expense per order | 2200-000 | | 108.82 | 32,815.17 |
| 01/29/08 | {81} | Lemont Paving | Installment | 1141-000 | 1,000.00 | | 33,815.17 |
| 02/05/08 | 131 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2007 FOR CASE #04-26000 | 2300-000 | | 693.47 | 33,121.70 |
| 03/15/08 | 132 | Epiq Systems | Payment Invoice Number 10270 | 3991-000 | | 230.32 | 32,891.38 |
| 07/22/08 | {85} | Custom Companies | installment payment on settlement | 1141-000 | 7,500.00 | | 40,391.38 |
| 08/27/08 | 133 | Epiq Systems f/k/a Novarre | See invoice dated  8/6/08 | 3991-000 | | 645.79 | 39,745.59 |
| 09/15/08 | 134 | Quarles & Brady, LLP | Per Order of 9/8/8 | 3220-000 | | 1,909.05 | 37,836.54 |
| 09/23/08 | {87} | Stuart Neiman/ Carolyn Neiman | Preference | 1141-000 | 5,000.00 | | 42,836.54 |
| 12/18/08 | 135 | Novare, Inc. | November 2008 | 3991-000 | | 17.69 | 42,818.85 |
| 02/08/09 | 136 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2008 FOR CASE #04-26000 Voided on 02/08/09 | 2300-000 | | 963.53 | 41,855.32 |
| 02/08/09 | 136 | International Sureties | BOND PREMIUM PAYMENT ON BANK | 2300-000 | | -963.53 | 42,818.85 |

| | | Subtotals : | $197,064.66 | $180,602.24 | |
|---|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-*****69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | BALANCE AS OF 12/31/2008 FOR CASE #04-26000<br>Voided: check issued on 02/08/09 | | | | |
| 02/08/09 | 137 | International Sureties | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 12/31/2008 FOR CASE #04-26000, 016026455 | 2300-000 | | 963.53 | 41,855.32 |
| 06/17/09 | 138 | Novare, Inc. | invoice #CCC1000 - May 15, 2009<br>Stopped on 06/29/09 | 3991-000 | | 9,097.12 | 32,758.20 |
| 06/29/09 | 138 | Novare, Inc. | invoice #CCC1000 - May 15, 2009<br>Stopped: check issued on 06/17/09 | 3991-000 | | -9,097.12 | 41,855.32 |
| 06/29/09 | 139 | Novare, Inc. | to replace lost check | 3991-000 | | 9,097.12 | 32,758.20 |
| 11/07/09 | 140 | Quarles & Brady, LLP | Per Order of 10/29/09 | 3220-000 | | 1,184.11 | 31,574.09 |
| 11/07/09 | 141 | Quarles & Brady, LLP | Final Fees awarded 10/29/09 less retainer.<br>Voided on 11/07/09 | 3210-000 | | 4,838.75 | 26,735.34 |
| 11/07/09 | 141 | Quarles & Brady, LLP | Final Fees awarded 10/29/09 less retainer.<br>Voided: check issued on 11/07/09 | 3210-000 | | -4,838.75 | 31,574.09 |
| 11/07/09 | 142 | Quarles & Brady, LLP | Final Fees awarded 10/29/09 less retainer of $21,167.54 | 3210-000 | | 3,671.21 | 27,902.88 |
| 02/03/10 | 143 | International Sureties | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/31/2009 FOR CASE #04-26000, #016026455 | 2300-000 | | 685.05 | 27,217.83 |
| 03/30/10 | | From Account #*******6965 | for final distribution | 9999-000 | 30,099.75 | | 57,317.58 |
| 03/31/10 | | From Time Deposit | Transfered for distribution | 9999-000 | 407,804.03 | | 465,121.61 |
| 03/31/10 | | Transfer for disbursement | Transfer | 9999-000 | 302,238.98 | | 767,360.59 |
| 04/07/10 | 144 | Miller Cooper & Co., Ltd. | Dividend paid 100.00% on $15,800.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 10,800.00 | 756,560.59 |
| 04/07/10 | 145 | Law Office of Deborah K. Ebner, ESQ. | Dividend paid 100.00% on $34,796.00, Attorney for Trustee Fees (Trustee Firm); Reference: | 3110-000 | | 34,796.00 | 721,764.59 |
| 04/07/10 | 146 | Popowcer Katten | Dividend paid 100.00% on $1,747.00, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 1,747.00 | 720,017.59 |
| 04/07/10 | 147 | UNITED STATES TRUSTEE | Dividend paid 100.00% on $10,000.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 10,000.00 | 710,017.59 |
| 04/07/10 | 148 | Deborah K. Ebner, Trustee | Dividend paid 100.00% on $60,668.28, Trustee Compensation;  Reference: | 2100-000 | | 39,156.65 | 670,860.94 |
| 04/07/10 | 149 | Deborah K. Ebner, Trustee | Dividend paid 100.00% on $3,302.94, Trustee Expenses;  Reference: | 2200-000 | | 2,963.56 | 667,897.38 |

| | | | Subtotals : | | $740,142.76 | $115,064.23 | |

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | **-***7071 |
| Period Ending: | 01/31/15 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/10 | 150 | Paige Personnel Services | Dividend paid 100.00% on $4,554.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 4,554.00 | 663,343.38 |
| 04/07/10 | 151 | Foley & Lardner | Dividend paid 100.00% on $47,000.50, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-140 | | 47,000.50 | 616,342.88 |
| 04/07/10 | 152 | Foley & Lardner | Dividend paid 100.00% on $1,932.34, Attorney for Creditor's Committee Expenses (Chapter 11); Reference: | 6710-150 | | 1,932.34 | 614,410.54 |
| 04/07/10 | 153 | IFC Credit Corp | Dividend paid 100.00% on $98,000.00, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 98,000.00 | 516,410.54 |
| 04/07/10 | 154 | Kugman Associates, Inc. | Dividend paid 100.00% on $115,492.61, Special Accountant Fees (Chapter 11); Reference: | 6410-580 | | 115,492.61 | 400,917.93 |
| 04/07/10 | 155 | Adelman Gettleman | Dividend paid 100.00% on $149,134.58, Attorney for Trustee/D-I-P Fees (Other Firm) (Chapter 11); Reference: | 6210-000 | | 149,134.58 | 251,783.35 |
| 04/07/10 | 156 | Adelman Gettleman | Dividend paid 100.00% on $1,329.95, Attorney for Trustee/D-I-P Expenses (Other Firm) (Chapter 11); Reference: | 6220-000 | | 1,329.95 | 250,453.40 |
| 04/07/10 | 157 | C.H. Robinson | Dividend paid 100.00% on $7,772.25, Other Prior Chapter Administrative Expenses; Reference: | 6990-000 | | 7,772.25 | 242,681.15 |
| 04/07/10 | 158 | Lowenstein Sandler | Dividend paid 100.00% on $60,292.80, Attorney for Creditor's Committee Fees (Chapter 11); Reference: | 6700-140 | | 60,292.80 | 182,388.35 |
| 04/07/10 | 159 | Lowenstein Sandler | Dividend paid 100.00% on $13,677.76, Attorney for Creditor's Committee Expenses (Chapter 11); Reference: | 6710-150 | | 13,677.76 | 168,710.59 |
| 04/07/10 | 160 | M.S. Ackerman & Co. | Dividend paid 100.00% on $15,047.50, Accountant for Creditor's Committee Fees (Chapter 11); Reference: | 6700-100 | | 15,047.50 | 153,663.09 |
| 04/07/10 | 161 | M.S. Ackerman & Co. | Dividend paid 100.00% on $340.20, Accountant for Creditor's Committee Expenses (Chapter 11); Reference: | 6710-110 | | 340.20 | 153,322.89 |
| 04/07/10 | 162 | Warehouse Direct | Dividend paid 1.45% on $8,007.08; Claim# 1; Filed: $8,007.08; Reference: | 7100-000 | | 116.30 | 153,206.59 |
| 04/07/10 | 163 | ComEd Co | Dividend paid 1.45% on $25,817.07; Claim# | 7100-000 | | 374.95 | 152,831.64 |

| | | Subtotals : | $0.00 | $515,065.74 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/31/2015 09:39 PM    V.13.20

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | |
| | ` | |
| Taxpayer ID #: | **-***7071 | |
| Period Ending: | 01/31/15 | |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00 (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | 2; Filed: $25,817.07; Reference: | | | | |
| 04/07/10 | 164 | Michigan Packaging Company | Dividend paid  1.45% on $63,080.54; Claim# 3; Filed: $63,080.54; Reference: | 7100-000 | | 916.13 | 151,915.51 |
| 04/07/10 | 165 | ULine | Dividend paid  1.45% on $114.74; Claim# 4; Filed: $114.74; Reference: | 7100-000 | | 1.68 | 151,913.83 |
| 04/07/10 | 166 | Karbon Kopy Printing | Dividend paid  1.45% on $474.79; Claim# 5; Filed: $474.79; Reference: Stopped on 07/20/10 | 7100-001 | | 6.91 | 151,906.92 |
| 04/07/10 | 167 | Gibbon America II, Corp. | Dividend paid  1.45% on $906,331.94; Claim# 6; Filed: $906,331.94; Reference: | 7100-000 | | 13,162.72 | 138,744.20 |
| 04/07/10 | 168 | Advanstar Communications | Dividend paid  1.45% on $680.00; Claim# 8; Filed: $680.00; Reference: | 7100-000 | | 9.88 | 138,734.32 |
| 04/07/10 | 169 | Twin Oaks Vending, Inc. | Dividend paid  1.45% on $1,004.81; Claim# 9; Filed: $1,004.81; Reference: | 7100-000 | | 14.59 | 138,719.73 |
| 04/07/10 | 170 | McMaster Carr Supply Co | Dividend paid  1.45% on $571.69; Claim# 11; Filed: $571.69; Reference: | 7100-000 | | 8.30 | 138,711.43 |
| 04/07/10 | 171 | Delta Industries, Inc. | Dividend paid  1.45% on $444.39; Claim# 12; Filed: $444.39; Reference: | 7100-000 | | 6.45 | 138,704.98 |
| 04/07/10 | 172 | R&L Carriers | Dividend paid  1.45% on $411.94; Claim# 13; Filed: $411.94; Reference: | 7100-000 | | 5.98 | 138,699.00 |
| 04/07/10 | 173 | Inland Paperboard and Packaging, Inc dba Temple In | Dividend paid  1.45% on $15,263.78; Claim# 17; Filed: $15,263.78; Reference: | 7100-000 | | 221.68 | 138,477.32 |
| 04/07/10 | 174 | Container Graphics Corp. | Dividend paid  1.45% on $424.83; Claim# 18; Filed: $424.83; Reference: | 7100-000 | | 6.17 | 138,471.15 |
| 04/07/10 | 175 | Ford Motor Credit Company | Dividend paid  1.45% on $1,362.77; Claim# 19; Filed: $1,362.27; Reference: | 7100-000 | | 19.79 | 138,451.36 |
| 04/07/10 | 176 | Goding Electric Company | Dividend paid  1.45% on $12,769.54; Claim# 22; Filed: $12,769.54; Reference: | 7100-000 | | 185.45 | 138,265.91 |
| 04/07/10 | 177 | Alois Box Company, Inc. | Dividend paid  1.45% on $222,890.00; Claim# 24; Filed: $222,890.00; Reference: | 7100-000 | | 3,237.05 | 135,028.86 |
| 04/07/10 | 178 | Ken Specialties, Inc. | Dividend paid  1.45% on $896.22; Claim# 25; Filed: $896.22; Reference: | 7100-000 | | 13.02 | 135,015.84 |
| 04/07/10 | 179 | General Motors Acceptance Corporation | Dividend paid  1.45% on $5,046.73; Claim# 26; Filed: $5,046.73; Reference: | 7100-000 | | 73.29 | 134,942.55 |
| 04/07/10 | 180 | Tal-Mar Custom Metal Fabricators, Inc. | Dividend paid  1.45% on $26,268.00; Claim# 27; Filed: $26,268.00; Reference: | 7100-000 | | 381.49 | 134,561.06 |
| 04/07/10 | 181 | Contracts Unlimited, Inc | Dividend paid  1.45% on $101.00; Claim# 29; Filed: $101.00; Reference: | 7100-000 | | 1.47 | 134,559.59 |
| 04/07/10 | 182 | Hydra-Vac, Inc. | Dividend paid  1.45% on $414.23; Claim# 30; | 7100-000 | | 6.02 | 134,553.57 |
| | | | Subtotals : | | $0.00 | $18,278.07 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-****69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | Filed: $414.23; Reference: | | | | |
| 04/07/10 | 183 | Dun & Bradstreet | Dividend paid 1.45% on $2,401.00; Claim# 31; Filed: $2,401.00; Reference: | 7100-000 | | 34.87 | 134,518.70 |
| 04/07/10 | 184 | Initial Electronics, Inc | Dividend paid 1.45% on $1,120.55; Claim# 32; Filed: $1,120.55; Reference: | 7100-000 | | 16.27 | 134,502.43 |
| 04/07/10 | 185 | General Motors Acceptance Corporation | Dividend paid 1.45% on $8,703.94; Claim# 33; Filed: $8,703.94; Reference: | 7100-000 | | 126.41 | 134,376.02 |
| 04/07/10 | 186 | J Krug & Associates | Dividend paid 1.45% on $10,582.00; Claim# 34; Filed: $10,582.00; Reference: | 7100-000 | | 153.68 | 134,222.34 |
| 04/07/10 | 187 | Motion Industries | Dividend paid 1.45% on $9,171.69; Claim# 36; Filed: $9,171.69; Reference: | 7100-000 | | 133.20 | 134,089.14 |
| 04/07/10 | 188 | Chiorino, Inc. | Dividend paid 1.45% on $16,610.54; Claim# 37; Filed: $16,610.54; Reference: | 7100-000 | | 241.24 | 133,847.90 |
| 04/07/10 | 189 | Peak Technologies | Dividend paid 1.45% on $1,293.13; Claim# 38; Filed: $1,293.13; Reference: | 7100-000 | | 18.78 | 133,829.12 |
| 04/07/10 | 190 | Graphic Results | Dividend paid 1.45% on $5,175.00; Claim# 39; Filed: $5,175.00; Reference: | 7100-000 | | 75.16 | 133,753.96 |
| 04/07/10 | 191 | Upham And Walsh Lumber | Dividend paid 1.45% on $37,467.60; Claim# 40; Filed: $37,467.60; Reference: | 7100-000 | | 544.14 | 133,209.82 |
| 04/07/10 | 192 | Citibank South Dakota NA | Dividend paid 1.45% on $888.33; Claim# 43; Filed: $888.33; Reference: Stopped on 04/26/10 | 7100-001 | | 12.90 | 133,196.92 |
| 04/07/10 | 193 | Lithographic Industries Inc/Louis Ebert | Dividend paid 1.45% on $2,627.97; Claim# 44; Filed: $2,627.97; Reference: | 7100-000 | | 38.17 | 133,158.75 |
| 04/07/10 | 194 | Dixie Graphics | Dividend paid 1.45% on $81.81; Claim# 46; Filed: $81.81; Reference: | 7100-000 | | 1.19 | 133,157.56 |
| 04/07/10 | 195 | ZIPPRICH CONTRACTORS INC | Dividend paid 1.45% on $1,250.00; Claim# 47; Filed: $1,250.00; Reference: | 7100-000 | | 18.15 | 133,139.41 |
| 04/07/10 | 196 | Marco Die Supplies, Inc. | Dividend paid 1.45% on $11,318.00; Claim# 48; Filed: $11,318.00; Reference: | 7100-000 | | 164.37 | 132,975.04 |
| 04/07/10 | 197 | Ameritech Illinois | Dividend paid 1.45% on $1,555.28; Claim# 49; Filed: $1,555.28; Reference: Stopped on 04/26/10 | 7100-001 | | 22.59 | 132,952.45 |
| 04/07/10 | 198 | Kiolbasa, Ronald | Dividend paid 1.45% on $855,000.00; Claim# 52; Filed: $855,000.00; Reference: Stopped on 05/13/10 | 7100-000 | | 12,417.22 | 120,535.23 |
| 04/07/10 | 199 | Much Shelist | Dividend paid 1.45% on $40,631.03; Claim# 54; Filed: $40,631.03; Reference: Stopped on 07/21/10 | 7100-001 | | 590.09 | 119,945.14 |
| | | | Subtotals : | | $0.00 | $14,608.43 | |

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | **-***7071 |
| Period Ending: | 01/31/15 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/10 | 200 | J Burke & Associates, Inc. | Dividend paid  1.45% on $20,000.00; Claim# 56; Filed: $20,000.00; Reference: | 7100-000 | | 290.46 | 119,654.68 |
| 04/07/10 | 201 | Smurfit-Stone Container Corp | Dividend paid  1.45% on $620,783.29; Claim# 57; Filed: $620,783.29; Reference: | 7100-000 | | 9,015.67 | 110,639.01 |
| 04/07/10 | 202 | Yellow Transportation Inc | Dividend paid  1.45% on $19,356.39; Claim# 58; Filed: $19,356.39; Reference: | 7100-000 | | 281.11 | 110,357.90 |
| 04/07/10 | 203 | Singer, Steven G | Dividend paid  1.45% on $638,287.19; Claim# 59; Filed: $638,287.19; Reference: | 7100-000 | | 9,269.88 | 101,088.02 |
| 04/07/10 | 204 | Simkins Industries Inc. | Dividend paid  1.45% on $167,997.17; Claim# 60; Filed: $335,994.35; Reference: | 7100-000 | | 2,439.83 | 98,648.19 |
| 04/07/10 | 205 | O'Keefe, Michael P | Dividend paid  1.45% on $39.50; Claim# 63; Filed: $39.50; Reference: Stopped on 04/14/10 | 7100-001 | | 0.57 | 98,647.62 |
| 04/07/10 | 206 | General Motors Acceptance Corporation | Dividend paid  1.45% on $1,277.60; Claim# 64; Filed: $1,277.60; Reference: | 7100-000 | | 18.55 | 98,629.07 |
| 04/07/10 | 207 | Canon Business Solutions | Dividend paid  1.45% on $4,219.79; Claim# 65; Filed: $4,219.79; Reference: | 7100-000 | | 61.28 | 98,567.79 |
| 04/07/10 | 208 | Oakbrook Mechanical Service, Inc | Dividend paid  1.45% on $11,044.12; Claim# 66; Filed: $11,044.12; Reference: | 7100-000 | | 160.39 | 98,407.40 |
| 04/07/10 | 209 | GRAHAM GROUP INC | Dividend paid  1.45% on $11,975.61; Claim# 68; Filed: $11,975.61; Reference: | 7100-000 | | 173.92 | 98,233.48 |
| 04/07/10 | 210 | The Centis Creditor Trust | Dividend paid  1.45% on $134,530.47; Claim# 69; Filed: $134,530.47; Reference: Voided on 05/18/10 | 7100-001 | | 1,953.79 | 96,279.69 |
| 04/07/10 | 211 | Decision One Corp | Dividend paid  1.45% on $1,095.08; Claim# 70; Filed: $1,095.08; Reference: Stopped on 04/26/10 | 7100-001 | | 15.90 | 96,263.79 |
| 04/07/10 | 212 | Sprague Paperboard, Inc | Dividend paid  1.45% on $78,073.30; Claim# 71; Filed: $78,073.30; Reference: | 7100-000 | | 1,133.86 | 95,129.93 |
| 04/07/10 | 213 | VLF, Inc. | Dividend paid  1.45% on $8,871.80; Claim# 72; Filed: $13,800.00; Reference: Stopped on 04/26/10 | 7100-000 | | 128.85 | 95,001.08 |
| 04/07/10 | 214 | Capital One FSB | Dividend paid  1.45% on $2,272.87; Claim# 75; Filed: $2,272.87; Reference: | 7100-000 | | 33.01 | 94,968.07 |
| 04/07/10 | 215 | Canon Financial Services, Inc. | Dividend paid  1.45% on $286.94; Claim# 76; Filed: $10,851.49; Reference: Stopped on 04/26/10 | 7100-001 | | 4.17 | 94,963.90 |
| 04/07/10 | 216 | RiverCor, LLC | Dividend paid  1.45% on $386,449.39; Claim# 77; Filed: $386,449.39; Reference: | 7100-000 | | 5,612.43 | 89,351.47 |

| | | | Subtotals : | | $0.00 | $30,593.67 | |

Exhibit 9

# Form 2

Page: 16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 04-26000-BB | |
| Case Name: | CHAPCO CARTON COMPANY | ` |
| Taxpayer ID #: | **-***7071 | |
| Period Ending: | 01/31/15 | |

| | | |
|---|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/07/10 | 217 | Schawk Inc | Dividend paid  1.45% on $2,714.00; Claim# 79; Filed: $2,714.00; Reference: | 7100-000 | | 39.42 | 89,312.05 |
| 04/07/10 | 218 | Rush Logistics, Inc. | Dividend paid  1.45% on $1,617.00; Claim# 81; Filed: $1,617.00; Reference: | 7100-000 | | 23.48 | 89,288.57 |
| 04/07/10 | 219 | Pension Benefit Guaranty Corp | Dividend paid  1.45% on $318,100.00; Claim# 82; Filed: $318,100.00; Reference: | 7100-000 | | 4,619.79 | 84,668.78 |
| 04/07/10 | 220 | Pension Benefit Guaranty Corp | Dividend paid  1.45% on $7,856.00; Claim# 83; Filed: $7,856.00; Reference: | 7100-000 | | 114.09 | 84,554.69 |
| 04/07/10 | 221 | North American Cerutti Corp | Dividend paid  1.45% on $688.31; Claim# 84; Filed: $688.31; Reference: | 7100-000 | | 10.00 | 84,544.69 |
| 04/07/10 | 222 | Cargill Financial Services Corporation | Dividend paid  1.45% on $359,009.27; Claim# 89; Filed: $1,107,323.27; Reference: | 7100-000 | | 5,213.91 | 79,330.78 |
| 04/07/10 | 223 | H.B. Fuller Co. | Dividend paid  1.45% on $11,055.85; Claim# 90; Filed: $11,055.85; Reference: | 7100-000 | | 160.56 | 79,170.22 |
| 04/07/10 | 224 | IFC Credit Corporation | Dividend paid  1.45% on $661,723.99; Claim# 91; Filed: $5,008,723.99; Reference: | 7100-000 | | 9,610.26 | 69,559.96 |
| 04/07/10 | 225 | Sonoco | Dividend paid  1.45% on $46,608.40; Claim# 94; Filed: $46,608.40; Reference: | 7100-000 | | 676.90 | 68,883.06 |
| 04/07/10 | 226 | Sonoco | Dividend paid  1.45% on $46,442.81; Claim# 95; Filed: $46,442.81; Reference: | 7100-000 | | 674.49 | 68,208.57 |
| 04/07/10 | 227 | Rockford Paperboard, Inc. | Dividend paid  1.45% on $399,799.01; Claim# 96; Filed: $399,799.01; Reference: Stopped on 04/26/10 | 7100-001 | | 5,806.31 | 62,402.26 |
| 04/07/10 | 228 | G & K Services | Dividend paid  1.45% on $4,043.40; Claim# 97; Filed: $16,937.47; Reference: | 7100-000 | | 58.72 | 62,343.54 |
| 04/07/10 | 229 | Carpenter Technologies Corporation | Dividend paid  1.45% on $151,422.86; Claim# 101; Filed: $0.00; Reference: | 7100-000 | | 2,199.12 | 60,144.42 |
| 04/07/10 | 230 | Accountemps | Dividend paid  1.45% on $644.00; Claim# 103; Filed: $644.00; Reference: | 7100-000 | | 9.35 | 60,135.07 |
| 04/07/10 | 231 | CEI Transport | Dividend paid  1.45% on $540.00; Claim# 107; Filed: $540.00; Reference: | 7100-000 | | 7.84 | 60,127.23 |
| 04/07/10 | 232 | Goding Electric Company | Dividend paid  1.45% on $10,704.54; Claim# 108; Filed: $10,704.54; Reference: | 7100-000 | | 155.46 | 59,971.77 |
| 04/07/10 | 233 | Graphic Converting, Inc. | Dividend paid  1.45% on $38,289.35; Claim# 112; Filed: $38,289.35; Reference: CHAPC | 7100-000 | | 556.08 | 59,415.69 |
| 04/07/10 | 234 | Village of Romeoville | Dividend paid  1.45% on $3,476.99; Claim# 113; Filed: $3,476.99; Reference: 800-0018-00-01 | 7100-000 | | 50.50 | 59,365.19 |
| 04/07/10 | 235 | Artwork Systems Inc. | Dividend paid  1.45% on $2,225.00; Claim# | 7100-001 | | 32.31 | 59,332.88 |

| | | | Subtotals : | | $0.00 | $30,018.59 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-26000-BB | |
| **Case Name:** | CHAPCO CARTON COMPANY | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| | |
|---|---|
| **Taxpayer ID #:** | **-***7071 |
| **Period Ending:** | 01/31/15 |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| | | | 117; Filed: $2,225.00; Reference:<br>Stopped on 04/26/10 | | | |
| 04/07/10 | 236 | Bemmco Door & Hardware | Dividend paid  1.45% on $150.00; Claim# 118;<br>Filed: $150.00; Reference: | 7100-000 | 2.18 | 59,330.70 |
| 04/07/10 | 237 | Central Pallet Supply Co. | Dividend paid  1.45% on $42,357.50; Claim#<br>121; Filed: $42,357.50; Reference: | 7100-000 | 615.16 | 58,715.54 |
| 04/07/10 | 238 | Initial Electronics, Inc | Dividend paid  1.45% on $1,400.55; Claim#<br>124; Filed: $1,400.55; Reference: 51917 | 7100-000 | 20.34 | 58,695.20 |
| 04/07/10 | 239 | Newark Group, Inc | Dividend paid  1.45% on $3,431,919.79;<br>Claim# 126; Filed: $3,431,919.79; Reference:<br>CHAPCO CARTON 6854&4469 | 7100-000 | 49,841.98 | 8,853.22 |
| 04/07/10 | 240 | W.H. Leary Co., Inc. | Dividend paid  1.45% on $287.12; Claim# 127;<br>Filed: $287.12; Reference: 6300<br>Stopped on 04/26/10 | 7100-001 | 4.17 | 8,849.05 |
| 04/07/10 | 241 | Piette Dieboards | Dividend paid  1.45% on $5,632.38; Claim#<br>131; Filed: $5,632.38; Reference: | 7100-000 | 81.80 | 8,767.25 |
| 04/07/10 | 242 | Hinshaw & Culbertson LLP | Dividend paid  1.45% on $315.94; Claim# 133;<br>Filed: $315.94; Reference: | 7100-000 | 4.59 | 8,762.66 |
| 04/07/10 | 243 | Converting Technology, Inc | Dividend paid  1.45% on $8,029.64; Claim#<br>134; Filed: $8,029.64; Reference: 0011 | 7100-000 | 116.61 | 8,646.05 |
| 04/07/10 | 244 | Graphic Packaging International,<br>Inc. | Dividend paid  1.45% on $160,346.19; Claim#<br>136; Filed: $160,346.19; Reference:<br>158,208225 | 7100-000 | 2,328.72 | 6,317.33 |
| 04/07/10 | 245 | General Motors Acceptance<br>Corporation | Dividend paid  1.45% on $9,352.94; Claim#<br>140; Filed: $9,352.94; Reference:<br>024-9045-03097 | 7100-000 | 135.83 | 6,181.50 |
| 04/07/10 | 246 | American Express Travel Related<br>Svcs Co | Dividend paid  1.45% on $23,871.14; Claim#<br>141; Filed: $23,871.14; Reference: 1006 | 7100-000 | 346.68 | 5,834.82 |
| 04/07/10 | 247 | Oakbrook Mechanical Service, Inc | Dividend paid  1.45% on $11,523.52; Claim#<br>148; Filed: $11,523.52; Reference: | 7100-000 | 167.36 | 5,667.46 |
| 04/07/10 | 248 | Anderson & Vreeland Inc. | Dividend paid  1.45% on $179,750.91; Claim#<br>149; Filed: $179,750.91; Reference: 304905 | 7100-000 | 2,610.53 | 3,056.93 |
| 04/07/10 | 249 | Voegeli Board Sales, Inc. | Dividend paid  1.45% on $28,376.37; Claim#<br>150; Filed: $28,376.37; Reference: | 7100-000 | 412.11 | 2,644.82 |
| 04/07/10 | 250 | American Pad & Paper LLC | Dividend paid  1.45% on $43,880.80; Claim#<br>154; Filed: $43,880.80; Reference: | 7100-000 | 637.28 | 2,007.54 |
| 04/07/10 | 251 | Semper Paper Company, Inc | Dividend paid  1.45% on $138,231.45; Claim#<br>165; Filed: $138,231.45; Reference: | 7100-000 | 2,007.54 | 0.00 |
| 04/14/10 | 205 | O'Keefe, Michael P | Dividend paid  1.45% on $39.50; Claim# 63; | 7100-001 | -0.57 | 0.57 |

| | | Subtotals : | $0.00 | $59,332.31 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 01/31/2015 09:39 PM    V.13.20

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-*****69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Filed: $39.50; Reference:<br>Stopped: check issued on 04/07/10 | | | | |
| 04/20/10 | | Wire out to BNYM account<br>**********6968 | Wire out to BNYM account **********6968 | 9999-000 | -0.57 | | 0.00 |
| 04/26/10 | 192 | Citibank South Dakota NA | Dividend paid   1.45% on $888.33; Claim# 43;<br>Filed: $888.33; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -12.90 | 12.90 |
| 04/26/10 | 197 | Ameritech Illinois | Dividend paid   1.45% on $1,555.28; Claim#<br>49; Filed: $1,555.28; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -22.59 | 35.49 |
| 04/26/10 | 211 | Decision One Corp | Dividend paid   1.45% on $1,095.08; Claim#<br>70; Filed: $1,095.08; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -15.90 | 51.39 |
| 04/26/10 | 213 | VLF, Inc. | Dividend paid   1.45% on $8,871.80; Claim#<br>72; Filed: $13,800.00; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -128.85 | 180.24 |
| 04/26/10 | 215 | Canon Financial Services, Inc. | Dividend paid   1.45% on $286.94; Claim# 76;<br>Filed: $10,851.49; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -4.17 | 184.41 |
| 04/26/10 | 227 | Rockford Paperboard, Inc. | Dividend paid   1.45% on $399,799.01; Claim#<br>96; Filed: $399,799.01; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -5,806.31 | 5,990.72 |
| 04/26/10 | 235 | Artwork Systems Inc. | Dividend paid   1.45% on $2,225.00; Claim#<br>117; Filed: $2,225.00; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -32.31 | 6,023.03 |
| 04/26/10 | 240 | W.H. Leary Co., Inc. | Dividend paid   1.45% on $287.12; Claim# 127;<br>Filed: $287.12; Reference: 6300<br>Stopped: check issued on 04/07/10 | 7100-001 | | -4.17 | 6,027.20 |
| 04/27/10 | | Wire out to BNYM account<br>**********6968 | Wire out to BNYM account **********6968 | 9999-000 | -6,027.20 | | 0.00 |
| 05/13/10 | 198 | Kiolbasa, Ronald | Dividend paid   1.45% on $855,000.00; Claim#<br>52; Filed: $855,000.00; Reference:<br>Stopped: check issued on 04/07/10 | 7100-000 | | -12,417.22 | 12,417.22 |
| 05/14/10 | | Wire out to BNYM account<br>**********6968 | Wire out to BNYM account **********6968 | 9999-000 | -12,417.22 | | 0.00 |
| 05/18/10 | 210 | The Centis Creditor Trust | Dividend paid   1.45% on $134,530.47; Claim#<br>69; Filed: $134,530.47; Reference:<br>Voided: check issued on 04/07/10 | 7100-001 | | -1,953.79 | 1,953.79 |
| 05/21/10 | | Wire out to BNYM account | Wire out to BNYM account **********6968 | 9999-000 | -1,953.79 | | 0.00 |

| | | | Subtotals : | | $-20,398.78 | $-20,398.21 | |

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 04-26000-BB | |
| **Case Name:** | CHAPCO CARTON COMPANY | |
| | ` | |
| **Taxpayer ID #:** | **-***7071 | |
| **Period Ending:** | 01/31/15 | |

| | |
|---|---|
| **Trustee:** | DEBORAH K. EBNER, Trustee (330480) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****69-68 - Checking Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | **********6968 | | | | | |
| 07/20/10 | 166 | Karbon Kopy Printing | Dividend paid  1.45% on $474.79; Claim# 5;<br>Filed: $474.79; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -6.91 | 6.91 |
| 07/21/10 | 199 | Much Shelist | Dividend paid  1.45% on $40,631.03; Claim#<br>54; Filed: $40,631.03; Reference:<br>Stopped: check issued on 04/07/10 | 7100-001 | | -590.09 | 597.00 |
| 07/23/10 | | Wire out to BNYM account<br>**********6968 | Wire out to BNYM account **********6968 | 9999-000 | -597.00 | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,040,311.64 | 1,040,311.64 | $0.00 |
| Less: Bank Transfers | 812,146.98 | 150,000.00 | |
| **Subtotal** | 228,164.66 | 890,311.64 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$228,164.66** | **$890,311.64** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| ` | **Account:** ***-*****69-19 - Time Deposit Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Time Deposit Account Balance |
|---|---|---|---|---|---|---|---|
| 05/18/07 | | FUNDING ACCOUNT: ********6965 | Transfer | 9999-000 | 400,000.00 | | 400,000.00 |
| 08/17/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 1,398.58 | | 401,398.58 |
| 11/15/07 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 1,388.01 | | 402,786.59 |
| 02/13/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.4000% | 1270-000 | 1,392.82 | | 404,179.41 |
| 04/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  1.2700% | 1270-000 | 844.66 | | 405,024.07 |
| 06/12/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | 532.43 | | 405,556.50 |
| 08/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6300% | 1270-000 | 421.55 | | 405,978.05 |
| 10/14/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6300% | 1270-000 | 450.04 | | 406,428.09 |
| 12/15/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6300% | 1270-000 | 435.16 | | 406,863.25 |
| 02/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 133.79 | | 406,997.04 |
| 04/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 133.83 | | 407,130.87 |
| 06/15/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 138.33 | | 407,269.20 |
| 08/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 133.92 | | 407,403.12 |
| 10/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 100.47 | | 407,503.59 |
| 11/13/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 52.48 | | 407,556.07 |
| 12/14/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 48.57 | | 407,604.64 |
| 01/13/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2000% | 1270-000 | 71.48 | | 407,676.12 |
| 02/10/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 46.91 | | 407,723.03 |
| 03/15/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | 54.18 | | 407,777.21 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 26.82 | | 407,804.03 |
| 03/31/10 | | To Account 312-571986968 | Transfer funds to checking for disbursement | 9999-000 | | 407,777.21 | 26.82 |
| 03/31/10 | | To checking for disbursement | Transfer | 9999-000 | | 26.82 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 407,804.03 | 407,804.03 | $0.00 |
| Less: Bank Transfers | 400,000.00 | 407,804.03 | |
| **Subtotal** | 7,804.03 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $7,804.03 | $0.00 | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| Case Number: | 04-26000-BB | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Case Name: | CHAPCO CARTON COMPANY | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | ` | | Account: | ***-****69-20 - Time Deposit Account |
| Taxpayer ID #: | **-***7071 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/31/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Time Deposit<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/11/08 | | FUNDING ACCOUNT: ********6965 | Transfer | 9999-000 | 300,000.00 | | 300,000.00 |
| 07/11/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7500% | 1270-000 | 561.48 | | 300,561.48 |
| 10/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 504.37 | | 301,065.85 |
| 01/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | 505.22 | | 301,571.07 |
| 04/07/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 148.76 | | 301,719.83 |
| 07/06/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 148.83 | | 301,868.66 |
| 08/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 49.62 | | 301,918.28 |
| 09/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 49.64 | | 301,967.92 |
| 10/05/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 38.47 | | 302,006.39 |
| 11/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.24 | | 302,043.63 |
| 12/04/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.24 | | 302,080.87 |
| 01/04/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2000% | 1270-000 | 51.31 | | 302,132.18 |
| 02/03/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.25 | | 302,169.43 |
| 03/05/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 37.26 | | 302,206.69 |
| 03/31/10 | | To account #312-571986968 | Transfer | 9999-000 | 302,206.69 | | 604,413.38 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | 32.29 | | 604,445.67 |
| 03/31/10 | | To account #312-571986968 | Transer for disbursement | 9999-000 | | 302,206.69 | 302,238.98 |
| 03/31/10 | | Transfer to checking for<br>disbursement | Transfer | 9999-000 | | 32.29 | 302,206.69 |
| 04/01/10 | | To account #312-571986968 | Reversed Deposit Adj. 15 | 9999-000 | -302,206.69 | | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | | 302,238.98 | 302,238.98 | $0.00 |
| Less: Bank Transfers | | 300,000.00 | 302,238.98 |
| Subtotal | | 2,238.98 | 0.00 |
| Less: Payments to Debtors | | | 0.00 |
| NET Receipts / Disbursements | | $2,238.98 | $0.00 |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** The Bank of New York Mellon |
| ` | **Account:** ****-******69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 04/20/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | 9999-000 | 0.57 | | 0.57 |
| 04/27/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | 9999-000 | 6,027.20 | | 6,027.77 |
| 05/14/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | 9999-000 | 12,417.22 | | 18,444.99 |
| 05/21/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | 9999-000 | 1,953.79 | | 20,398.78 |
| 07/21/10 | 10252 | Kiolbasa, Dorothy, successor in interest to Ronald Kiolbasa | Stopped payment Stopped on 07/27/10 | 7100-000 | | 12,417.22 | 7,981.56 |
| 07/23/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | Wire in from JPMorgan Chase Bank, N.A. account *******6968 | 9999-000 | 597.00 | | 8,578.56 |
| 07/27/10 | 10252 | Kiolbasa, Dorothy, successor in interest to Ronald Kiolbasa | Stopped payment Stopped: check issued on 07/21/10 | 7100-000 | | -12,417.22 | 20,995.78 |
| 07/27/10 | 10253 | Kiolbasa,  Dorothy  as successor to Ronald | Reissued check | 7100-000 | | 12,417.22 | 8,578.56 |
| 10/04/10 | 10254 | Rockford Paperboard, Inc. | reissue check number 227. claimant moved Stopped on 11/19/10 | 7100-001 | | 5,806.81 | 2,771.75 |
| 10/04/10 | 10255 | W.H. Leary Co., Inc. | Ref # 6300 Voided on 11/23/10 | 7100-001 | | 4.17 | 2,767.58 |
| 10/04/10 | 10256 | Canon Financial Services, Inc. | Voided check Voided on 10/04/10 | 7100-000 | | 4.17 | 2,763.41 |
| 10/04/10 | 10256 | Canon Financial Services, Inc. | Voided check Voided: check issued on 10/04/10 | 7100-000 | | -4.17 | 2,767.58 |
| 10/04/10 | 10257 | Canon Financial Services, Inc. | Voided check Voided on 11/23/10 | 7100-001 | | 4.17 | 2,763.41 |
| 11/19/10 | 10254 | Rockford Paperboard, Inc. | reissue check number 227. claimant moved Stopped: check issued on 10/04/10 | 7100-001 | | -5,806.81 | 8,570.22 |
| 11/19/10 | 10258 | Rockford Paperboard, Inc. | Voided check Voided on 11/23/10 | 7100-001 | | 5,806.31 | 2,763.91 |
| 11/23/10 | 10255 | W.H. Leary Co., Inc. | Ref # 6300 Voided: check issued on 10/04/10 | 7100-001 | | -4.17 | 2,768.08 |
| 11/23/10 | 10257 | Canon Financial Services, Inc. | Voided check Voided: check issued on 10/04/10 | 7100-001 | | -4.17 | 2,772.25 |
| 11/23/10 | 10258 | Rockford Paperboard, Inc. | Voided check Voided: check issued on 11/19/10 | 7100-001 | | -5,806.31 | 8,578.56 |
| 11/23/10 | 10259 | Clerk of US Bankruptcy Court | Turnover of unclaimed funds | | | 8,578.56 | 0.00 |
| | | | Claim # 5  unclaimed          6.91 funds | 7100-001 | | | 0.00 |

Subtotals :  $20,995.78   $20,995.78

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** The Bank of New York Mellon |
| ` | **Account:** ****-******69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Claim # 43 unclaimed funds | 12.90 | 7100-001 | | | 0.00 |
| | | | Claim #49 unclaimed funds | 22.59 | 7100-001 | | | 0.00 |
| | | | Claim # 54 unclaimed funds | 590.09 | 7100-001 | | | 0.00 |
| | | | Claim # 63 unclaimed funds | 0.57 | 7100-001 | | | 0.00 |
| | | | Claim # 69 unclaimed funds | 1,953.79 | 7100-001 | | | 0.00 |
| | | | Claim #70 unclaimed funds | 15.90 | 7100-001 | | | 0.00 |
| | | | Claim # 72 unclaimed funds | 128.85 | 7100-001 | | | 0.00 |
| | | | Claim #76 unclaimed funds | 4.17 | 7100-001 | | | 0.00 |
| | | | Claim # 76 unclaimed funds | 5,806.31 | 7100-001 | | | 0.00 |
| | | | Claim # 117 unclaimed funds | 32.31 | 7100-001 | | | 0.00 |
| | | | Claim # 127 unclaimed funds | 4.17 | 7100-001 | | | 0.00 |
| 02/06/11 | {92} | Alex Moglia, Trustee Outboard Marine Corp | distribution form Outboard Marine Bankruptcy | 1221-000 | 1,121.05 | | 1,121.05 |
| 07/12/11 | 10260 | Michigan Packaging Company | Dividend paid 1.46% on $63,080.54; Claim# 3; Filed: $63,080.54; Reference: | 7100-000 | | 6.69 | 1,114.36 |
| 07/12/11 | 10261 | Gibbon America II, Corp. | Dividend paid 1.46% on $906,331.94; Claim# 6; Filed: $906,331.94; Reference: | 7100-000 | | 96.24 | 1,018.12 |
| 07/12/11 | 10262 | Alois Box Company, Inc. | Dividend paid 1.46% on $222,890.00; Claim# 24; Filed: $222,890.00; Reference: | 7100-000 | | 23.66 | 994.46 |
| 07/12/11 | 10263 | Kiolbasa, Ronald | Dividend paid 1.46% on $855,000.00; Claim# 52; Filed: $855,000.00; Reference: | 7100-000 | | 90.79 | 903.67 |
| 07/12/11 | 10264 | Smurfit-Stone Container Corp | Dividend paid 1.46% on $620,783.29; Claim# 57; Filed: $620,783.29; Reference: Stopped on 01/24/12 | 7100-000 | | 65.92 | 837.75 |
| 07/12/11 | 10265 | Singer, Steven G | Dividend paid 1.46% on $638,287.19; Claim# 59; Filed: $638,287.19; Reference: | 7100-000 | | 67.78 | 769.97 |
| 07/12/11 | 10266 | Simkins Industries Inc. | Dividend paid 1.46% on $167,997.17; Claim# 60; Filed: $335,994.35; Reference: | 7100-000 | | 17.84 | 752.13 |
| | | | Subtotals : | | $1,121.05 | $368.92 | |

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | **-***7071 |
| Period Ending: | 01/31/15 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 01/24/12 | | | | |
| 07/12/11 | 10267 | The Centis Creditor Trust | Dividend paid  1.46% on $134,530.47; Claim# 69; Filed: $134,530.47; Reference: Stopped on 01/24/12 | 7100-000 | | 14.29 | 737.84 |
| 07/12/11 | 10268 | Sprague Paperboard, Inc | Dividend paid  1.46% on $78,073.30; Claim# 71; Filed: $78,073.30; Reference: | 7100-000 | | 8.29 | 729.55 |
| 07/12/11 | 10269 | RiverCor, LLC | Dividend paid  1.46% on $386,449.39; Claim# 77; Filed: $386,449.39; Reference: | 7100-000 | | 41.03 | 688.52 |
| 07/12/11 | 10270 | Pension Benefit Guaranty Corp | Dividend paid  1.46% on $318,100.00; Claim# 82; Filed: $318,100.00; Reference: | 7100-000 | | 33.77 | 654.75 |
| 07/12/11 | 10271 | Cargill Financial Services Corporation | Dividend paid  1.46% on $359,009.27; Claim# 89; Filed: $1,107,323.27; Reference: | 7100-000 | | 38.13 | 616.62 |
| 07/12/11 | 10272 | IFC Credit Corporation | Dividend paid  1.46% on $661,723.99; Claim# 91; Filed: $5,008,723.99; Reference: | 7100-000 | | 70.27 | 546.35 |
| 07/12/11 | 10273 | Rockford Paperboard, Inc. | Dividend paid  1.46% on $399,799.01; Claim# 96; Filed: $399,799.01; Reference: Stopped on 01/24/12 | 7100-000 | | 42.45 | 503.90 |
| 07/12/11 | 10274 | Carpenter Technologies Corporation | Dividend paid  1.46% on $151,422.86; Claim# 101; Filed: $0.00; Reference: | 7100-000 | | 16.08 | 487.82 |
| 07/12/11 | 10275 | Newark Group, Inc | Dividend paid  1.46% on $3,431,919.79; Claim# 126; Filed: $3,431,919.79; Reference: CHAPCO CARTON 6854&4469 | 7100-000 | | 364.43 | 123.39 |
| 07/12/11 | 10276 | Graphic Packaging International, Inc. | Dividend paid  1.46% on $160,346.19; Claim# 136; Filed: $160,346.19; Reference: 158,208225 | 7100-000 | | 17.02 | 106.37 |
| 07/12/11 | 10277 | Anderson & Vreeland Inc. | Dividend paid  1.46% on $179,750.91; Claim# 149; Filed: $179,750.91; Reference: 304905 | 7100-000 | | 19.09 | 87.28 |
| 07/12/11 | 10278 | Semper Paper Company, Inc | Dividend paid  1.46% on $138,231.45; Claim# 165; Filed: $138,231.45; Reference: | 7100-000 | | 14.68 | 72.60 |
| 07/12/11 | 10279 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | | 72.60 | 0.00 |
| | | | Dividend paid  1.46% on        0.85 $8,007.08;  Claim# 1; Filed: $8,007.08 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on        2.73 $25,817.07;  Claim# 2; Filed: $25,817.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on        0.04 $474.79;  Claim# 5; Filed: $474.79 | 7100-000 | | | 0.00 |

Subtotals :  $0.00  $752.13

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** The Bank of New York Mellon |
| ` | **Account:** ****-******69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  1.46% on<br>$680.00;  Claim# 8;<br>Filed: $680.00 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,004.81;  Claim# 9;<br>Filed: $1,004.81 | 0.11 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$571.69;  Claim# 11;<br>Filed: $571.69 | 0.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$444.39;  Claim# 12;<br>Filed: $444.39 | 0.05 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$411.94;  Claim# 13;<br>Filed: $411.94 | 0.05 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$15,263.78;  Claim# 17;<br>Filed: $15,263.78 | 1.62 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$424.83;  Claim# 18;<br>Filed: $424.83 | 0.04 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,362.77;  Claim# 19;<br>Filed: $1,362.27 | 0.15 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$12,769.54;  Claim# 22;<br>Filed: $12,769.54 | 1.36 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$896.22;  Claim# 25;<br>Filed: $896.22 | 0.09 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$5,046.73;  Claim# 26;<br>Filed: $5,046.73 | 0.54 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$26,268.00;  Claim# 27;<br>Filed: $26,268.00 | 2.79 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$101.00;  Claim# 29;<br>Filed: $101.00 | 0.01 | 7100-000 | | | 0.00 |

Subtotals :              $0.00              $0.00

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| Case Number: | 04-26000-BB | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|
| Case Name: | CHAPCO CARTON COMPANY | Bank Name: | The Bank of New York Mellon |
| | ` | Account: | ****-******69-68 - Checking Account |
| Taxpayer ID #: | **-***7071 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/31/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  1.46% on<br>$414.23;  Claim# 30;<br>Filed: $414.23 | 0.04 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$2,401.00;  Claim# 31;<br>Filed: $2,401.00 | 0.25 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,120.55;  Claim# 32;<br>Filed: $1,120.55 | 0.12 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$8,703.94;  Claim# 33;<br>Filed: $8,703.94 | 0.92 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$10,582.00;  Claim# 34;<br>Filed: $10,582.00 | 1.13 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$9,171.69;  Claim# 36;<br>Filed: $9,171.69 | 0.97 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$16,610.54;  Claim# 37;<br>Filed: $16,610.54 | 1.76 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,293.13;  Claim# 38;<br>Filed: $1,293.13 | 0.14 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$5,175.00;  Claim# 39;<br>Filed: $5,175.00 | 0.55 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$37,467.60;  Claim# 40;<br>Filed: $37,467.60 | 3.98 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$888.33;  Claim# 43;<br>Filed: $888.33 | 0.10 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$2,627.97;  Claim# 44;<br>Filed: $2,627.97 | 0.28 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$81.81;  Claim# 46;<br>Filed: $81.81 | 0.01 | 7100-000 | | | 0.00 |

Subtotals :        $0.00        $0.00

{} Asset reference(s)

Printed: 01/31/2015 09:39 PM    V.13.20

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 04-26000-BB | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|
| Case Name: | CHAPCO CARTON COMPANY | Bank Name: | The Bank of New York Mellon |
| | ` | Account: | ****-******69-68 - Checking Account |
| Taxpayer ID #: | **-***7071 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/31/15 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid  1.46% on<br>$1,250.00;  Claim# 47;<br>Filed: $1,250.00 | 0.14 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$11,318.00;  Claim# 48;<br>Filed: $11,318.00 | 1.20 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,555.28;  Claim# 49;<br>Filed: $1,555.28 | 0.16 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$40,631.03;  Claim# 54;<br>Filed: $40,631.03 | 4.31 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$20,000.00;  Claim# 56;<br>Filed: $20,000.00 | 2.12 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$19,356.39;  Claim# 58;<br>Filed: $19,356.39 | 2.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$39.50;  Claim# 63;<br>Filed: $39.50 | 0.01 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,277.60;  Claim# 64;<br>Filed: $1,277.60 | 0.14 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$4,219.79;  Claim# 65;<br>Filed: $4,219.79 | 0.45 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$11,044.12;  Claim# 66;<br>Filed: $11,044.12 | 1.18 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$11,975.61;  Claim# 68;<br>Filed: $11,975.61 | 1.27 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,095.08;  Claim# 70;<br>Filed: $1,095.08 | 0.12 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$8,871.80;  Claim# 72;<br>Filed: $13,800.00 | 0.94 | 7100-000 | | | 0.00 |

Subtotals :                    $0.00              $0.00

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** The Bank of New York Mellon |
| ` | **Account:** ****-******69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  1.46% on<br>$2,272.87;  Claim# 75;<br>Filed: $2,272.87 | 0.24 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$286.94;  Claim# 76;<br>Filed: $10,851.49 | 0.03 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$2,714.00;  Claim# 79;<br>Filed: $2,714.00 | 0.28 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,617.00;  Claim# 81;<br>Filed: $1,617.00 | 0.18 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$7,856.00;  Claim# 83;<br>Filed: $7,856.00 | 0.84 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$688.31;  Claim# 84;<br>Filed: $688.31 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$11,055.85;  Claim# 90;<br>Filed: $11,055.85 | 1.18 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$46,608.40;  Claim# 94;<br>Filed: $46,608.40 | 4.95 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$46,442.81;  Claim# 95;<br>Filed: $46,442.81 | 4.93 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$4,043.40;  Claim# 97;<br>Filed: $16,937.47 | 0.43 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$644.00;  Claim# 103;<br>Filed: $644.00 | 0.07 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$540.00;  Claim# 107;<br>Filed: $540.00 | 0.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$10,704.54;  Claim# 108;<br>Filed: $10,704.54 | 1.14 | 7100-000 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| Case Number: | 04-26000-BB | | Trustee: | DEBORAH K. EBNER, Trustee (330480) |
|---|---|---|---|---|
| Case Name: | CHAPCO CARTON COMPANY | | Bank Name: | The Bank of New York Mellon |
| | ` | | Account: | ****.******69-68 - Checking Account |
| Taxpayer ID #: | **-***7071 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 01/31/15 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Dividend paid  1.46% on<br>$38,289.35;  Claim# 112;<br>Filed: $38,289.35;<br>Reference: CHAPC | 4.06 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$3,476.99;  Claim# 113;<br>Filed: $3,476.99;<br>Reference:<br>800-0018-00-01 | 0.37 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$2,225.00;  Claim# 117;<br>Filed: $2,225.00 | 0.24 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$150.00;  Claim# 118;<br>Filed: $150.00 | 0.01 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$42,357.50;  Claim# 121;<br>Filed: $42,357.50 | 4.50 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$1,400.55;  Claim# 124;<br>Filed: $1,400.55;<br>Reference: 51917 | 0.15 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$287.12;  Claim# 127;<br>Filed: $287.12;<br>Reference: 6300 | 0.03 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$5,632.38;  Claim# 131;<br>Filed: $5,632.38 | 0.60 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$315.94;  Claim# 133;<br>Filed: $315.94 | 0.03 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$8,029.64;  Claim# 134;<br>Filed: $8,029.64;<br>Reference: 0011 | 0.86 | 7100-000 | | | 0.00 |
| | | | Dividend paid  1.46% on<br>$9,352.94;  Claim# 140;<br>Filed: $9,352.94;<br>Reference: | 1.00 | 7100-000 | | | 0.00 |
| | | | Subtotals : | | | $0.00 | $0.00 | |

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 04-26000-BB | **Trustee:** DEBORAH K. EBNER, Trustee (330480) |
| **Case Name:** CHAPCO CARTON COMPANY | **Bank Name:** The Bank of New York Mellon |
| ` | **Account:** ****-*****69-68 - Checking Account |
| **Taxpayer ID #:** **-***7071 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 01/31/15 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | 024-9045-03097 | | | | | |
| | | | Dividend paid 1.46% on<br>$23,871.14; Claim# 141;<br>Filed: $23,871.14;<br>Reference: 1006 | 2.54 | 7100-000 | | | 0.00 |
| | | | Dividend paid 1.46% on<br>$11,523.52; Claim# 148;<br>Filed: $11,523.52 | 1.22 | 7100-000 | | | 0.00 |
| | | | Dividend paid 1.46% on<br>$28,376.37; Claim# 150;<br>Filed: $28,376.37 | 3.02 | 7100-000 | | | 0.00 |
| | | | Dividend paid 1.46% on<br>$43,880.80; Claim# 154;<br>Filed: $43,880.80 | 4.66 | 7100-000 | | | 0.00 |
| 01/24/12 | 10264 | Smurfit-Stone Container Corp | Dividend paid 1.46% on $620,783.29; Claim#<br>57; Filed: $620,783.29; Reference:<br>Stopped: check issued on 07/12/11 | | 7100-000 | | -65.92 | 65.92 |
| 01/24/12 | 10266 | Simkins Industries Inc. | Dividend paid 1.46% on $167,997.17; Claim#<br>60; Filed: $335,994.35; Reference:<br>Stopped: check issued on 07/12/11 | | 7100-000 | | -17.84 | 83.76 |
| 01/24/12 | 10267 | The Centis Creditor Trust | Dividend paid 1.46% on $134,530.47; Claim#<br>69; Filed: $134,530.47; Reference:<br>Stopped: check issued on 07/12/11 | | 7100-000 | | -14.29 | 98.05 |
| 01/24/12 | 10273 | Rockford Paperboard, Inc. | Dividend paid 1.46% on $399,799.01; Claim#<br>96; Filed: $399,799.01; Reference:<br>Stopped: check issued on 07/12/11 | | 7100-000 | | -42.45 | 140.50 |
| 01/24/12 | 10280 | Clerk of US bankruptcy Court | turnover unnegotiated funds | | 2700-000 | | 140.50 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | 22,116.83 | 22,116.83 | $0.00 |
| Less: Bank Transfers | 20,995.78 | 0.00 |
| **Subtotal** | 1,121.05 | 22,116.83 |
| Less: Payments to Debtors | | 0.00 |
| **NET Receipts / Disbursements** | $1,121.05 | $22,116.83 |

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 04-26000-BB |
| Case Name: | CHAPCO CARTON COMPANY |
| | ` |
| Taxpayer ID #: | **-***7071 |
| Period Ending: | 01/31/15 |

| | |
|---|---|
| Trustee: | DEBORAH K. EBNER, Trustee (330480) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****-******69-68 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | | |
| **MMA # ***-****69-65** | 1,009,430.76 | 336,331.01 | 0.00 |
| **Checking # ***-****69-66** | 0.00 | 0.00 | 0.00 |
| **Checking # ***-****69-67** | 0.00 | 0.00 | 0.00 |
| **Checking # ***-****69-68** | 228,164.66 | 890,311.64 | 0.00 |
| **TIA # ***-****69-19** | 7,804.03 | 0.00 | 0.00 |
| **TIA # ***-****69-20** | 2,238.98 | 0.00 | 0.00 |
| **Checking # ****-*****69-68** | 1,121.05 | 22,116.83 | 0.00 |
| | $1,248,759.48 | $1,248,759.48 | $0.00 |